**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF PENNSYLVANIA**

| | |
|---|---|
| DAVID B. BINDER, *et al.*,<br>Plaintiffs,<br>v.<br>PPL CORPORATION, *et al.*,<br>Defendants. | Civil Action No.: 5:22-cv-00133-MRP<br><br>CLASS ACTION |

**AMENDED JOINT STIPULATION OF FACTS**

On December 20, 2024, Plaintiffs David B. Binder, George Knebel, Todd A. Messner, Deborah Shobe, Diana Klotz, and William Simmendinger ("plaintiffs") and Defendants PPL Corporation, PPL Services Corporation, Board of Directors of PPL Corporation, Board of Directors of PPL Services Corporation, Employee Benefit Plan Board of PPL Corporation, and LG&E and KU Energy LLC ("defendants") filed a Joint Stipulation of Facts to streamline the presentation of evidence at trial. ECF No. 152-1. After filing, an error in Paragraph 48 came to the parties' attention. The parties thus hereby submit this Amended Joint Stipulation of Facts for purposes of the trial of this action.

## I. PPL AND THE PLANS

1. The PPL Employee Savings Plan, PPL Deferred Savings Plan, PPL Employee Stock Ownership Plan, and LG&E and KU Savings Plan (the "Plans") are defined contribution, individual account, employee retirement benefit plans under the Employee Retirement Income Security Act of 1974, as amended, 29 U.S.C. §§ 1001–1461 ("ERISA") in which eligible employees of PPL Corporation ("PPL") and its subsidiaries may participate.

2.    Defendant PPL is a utility holding company headquartered in Allentown, Pennsylvania that provides electricity and natural gas to over 3.5 million customers in four states.

3.    Defendant PPL Services Corporation ("PPL Services") is a subsidiary of PPL that provides administrative, management, and support services to PPL and its subsidiaries.

4.    PPL Services sponsored the PPL Employee Savings Plan, PPL Deferred Savings Plan, and PPL Employee Stock Ownership Plan under 29 U.S.C. § 1102(a)(1) and 29 U.S.C. § 1002(16) throughout the period from January 12, 2016 through June 30, 2020 (the "Class Period").

5.    PPL Services implemented the PPL Employee Savings Plan through a written plan document, PPL Employee Savings Plan as amended and restated January 1, 2002 and December 1, 2016, that was in effect as amended during the Class Period.

6.    PPL Services implemented the PPL Deferred Savings Plan through a written plan document, PPL Deferred Savings Plan as amended and restated January 1, 2002 and December 1, 2016, that was in effect as amended during the Class Period.

7.    PPL Services implemented the PPL Employee Stock Ownership Plan through a written plan document, PPL Deferred Savings Plan as amended and restated January 1, 2002 and December 1, 2016, that was in effect as amended during the Class Period.

8.    Defendant LG&E and KU Energy LLC ("LKE") is a subsidiary of PPL that owns regulated utility operations through its subsidiaries Louisville Gas and Electric Company ("LG&E") and Kentucky Utilities Company ("KU").

9.    LKE sponsored the LG&E and KU Savings Plan under 29 U.S.C. § 1102(a)(1) and 29 U.S.C. § 1002(16) throughout the Class Period.

10.     LKE implemented the LG&E and KU Savings Plan through a written plan document, LG&E and KU Savings Plan as amended and restated January 1, 2014, that was in effect as amended throughout the Class Period.

11.     The spreadsheet attached hereto as **Exhibit A** is a true and accurate table showing the total amount of assets and the number of participants in each of the Plans as of the end of each calendar year during the Class Period.

12.     The Plans offered the Northern Trust Focus Funds (the "Focus Funds") throughout the Class Period, among other investment options.

## II.     PLAINTIFFS' PARTICIPATION IN THE PLANS

13.     Plaintiff David B. Binder was a participant in the PPL Employee Savings Plan and the PPL Corporation Employee Stock Ownership Plan throughout the Class Period. Mr. Binder invested in the 2010 Focus Fund through his accounts in both plans throughout the Class Period.

14.     Plaintiff George Knebel was a participant in the PPL Deferred Savings Plan from the beginning of the Class Period until December 2018. Mr. Knebel invested in the 2030 Focus Fund through his plan account throughout this time.

15.     Plaintiff Todd A. Messner was a participant in the PPL Employee Savings Plan throughout the Class Period. Mr. Messner invested in the 2020 Focus Fund through his plan account throughout the Class Period.

16.     Plaintiff Deborah Shobe was a participant in the LG&E and KU Savings Plan from the beginning of the Class Period until November 2018. Ms. Shobe invested in the 2040 Focus Fund through her plan account during this time.

17.     Plaintiff Diana Klotz was a participant in the LG&E and KU Savings Plan throughout the Class Period. Ms. Klotz invested in the 2010 Focus Fund and the 2040 Focus Fund through her plan account in the Class Period until April 2018.

18.     Plaintiff William Simmendinger was a participant in the PPL Employee Savings Plan throughout the Class Period. Mr. Simmendinger invested in the 2025 Focus Fund through his plan account throughout the Class Period.

## III.   THE EBPB

19.     Defendant Employee Benefit Plan Board of PPL Corporation (the "EBPB") is an ongoing committee appointed to act as the named fiduciary to administer the Plans under their respective plan documents with all such powers as may be necessary to discharge its duties.

20.     Since at least 2013, the members of the EBPB have been appointed by the Board of Directors of PPL Corporation to act as the named fiduciary to the Plans to select, oversee, manage, and terminate investments and investment managers for the Plans. Members of the EBPB serve at the pleasure of the Board of Directors of PPL Corporation.

21.     From 2013 through the end of the Class Period, the EBPB held meetings regarding the defined contribution plans sponsored by PPL and its affiliates, including the Plans, on the following dates:

**2013:** February 27, May 31, August 21, November 20;

**2014:** February 19, May 28, August 20, October 31, November 19;

**2015:** February 18, May 27, August 19, November 18;

**2016:** February 23, June 10, August 17, November 16;

**2017:** February 23, May 25, August 17, November 16;

**2018:** February 22, May 24, August 15, November 15;

**2019:** February 28, March 27, March 28, March 29, June 7, August 21, November 6;

**2020:** January 28, February 26, April 30, June 16.

22.     The following employees of PPL or its affiliates served on the EBPB during the date ranges indicated:

(a) Dan K. Arbough (Pre-February 2013 – Post-June 2020);

(b) Gregory N. Dudkin (Pre-February 2013 – Post-June 2020);

(c) Gregory J. Meiman (Pre-February 2013 – Post-June 2020);

(d) Stephen R. Russo (Pre-February 2013 – February 2016);

(e) Mark F. Wilten (Pre-February 2013 – November 2015);

(f) Karla Durn (Pre-February 2013 – May 2015);

(g) John M. Simmons (Pre-February 2013 – May 2014);

(h) Paul A. Farr (Pre-February 2013 – May 2014);

(i) Vincent Sorgi (August 2014 – July 2019);

(j) Julissa Burgos (May 2015 – June 2019);

(k) Joseph P. Bergstein (January 2016 – November 2017; July 2019 – Post-June 2020);

(l) Thomas J. Lynch (February 2016 – Post-June 2020);

(m) Tadd J. Henninger (January 2018 – Post-June 2020);

(n) Christine W. Hess (July 2019 – Post-June 2020).

23.     From at least 2012 through the end of the Class Period, the EBPB has been chaired by PPL's Director or Manager of Investments and Pensions, whose job functions focus on oversight of the defined benefit and defined contribution retirement plans sponsored by PPL and its affiliates, including the Plans.

24.     From 2012 through the end of the Class Period, the EBPB had three chairpersons: Karla Durn (from before January 2012 until approximately May 2015), Julissa Burgos (from approximately May 2015 until June 2019), and Christine Hess (from August 2019 through June 2020).

25.     From August 2012 until May 2019, the EBPB engaged Willis Towers Watson ("WTW") to provide fiduciary investment consulting services for the Plans.

26.     After conducting a Request for Proposal ("RFP") in 2018–2019, the EBPB selected Rocaton Investment Advisors ("Rocaton") to replace WTW as the investment advisor for the Plans.

27.     From May 31, 2019 through the end of the Class Period, Rocaton provided fiduciary investment consulting services for the Plans.

28.     The EBPB adopted an Investment Policy Statement ("IPS") applicable to the Plans in August 2016.

29.     The EBPB reviewed the IPS in May 2018 and made amendments to the IPS in June 2019 and in November 2020.

30.     The spreadsheet attached hereto as **Exhibit B** is a true and accurate table listing the materials that the EBPB received in connection with each of its meetings regarding the defined contribution plans sponsored by PPL and its affiliates, including the Plans, from 2013 through the end of the Class Period.

## IV.    THE FOCUS FUNDS

31.     The Focus Funds were a suite of target date funds ("TDFs") offered by Northern Trust Asset Management.

32.     The Focus Funds were incepted on or about October 2009.

33.     TDFs are designed to provide a single diversified investment vehicle for participants who do not want to actively manage and adjust the asset allocation of their retirement investment portfolio over time.

34.     TDFs are offered and managed as a suite of funds typically identified by the participant's target retirement date, which corresponds to the year the participant is likely to retire.

35.     TDFs are typically comprised of multiple asset classes, including equity and fixed income securities. TDFs are sometimes referred to as "multi-asset class" funds.

36.     TDFs rebalance their portfolios over time to become more conservative as the participant gets closer to retirement. The schedule specifying this rebalancing is commonly referred to as a "glidepath."

37.     TDFs may be offered as mutual funds or collective investment trusts ("CITs"). Mutual funds are pooled investment vehicles, which are registered investment companies under the Investment Company Act of 1940. CITs are investment vehicles maintained by a bank that consist of pooled assets of "retirement, pension, profit sharing, stock bonus or other trusts exempt from Federal income tax." 29 C.F.R. § 9.18(a)(2).

38.     The Focus Funds were structured as CITs.

39.     TDFs may use either a "to retirement" or "through retirement" glidepath. A "to retirement" TDF uses a glidepath designed to reach its most conservative asset allocation at the year of the target retirement date. A "through retirement" TDF uses a glidepath designed to reach its most conservative asset allocation at some point after the year of the target retirement date.

40.     The Focus Funds used a "through retirement" glidepath.

41.     TDFs may allocate assets to underlying funds that are actively managed or passively managed or a mix of both. With an actively managed fund, the portfolio manager engages in active security selection in an attempt to generate investment returns that exceed those of a relevant benchmark index. With a passively managed fund, the portfolio manager aims to closely track the performance of a relevant benchmark index.

42.     Throughout the Class Period, Northern Trust offered multiple "tiers" of the Focus Funds, each with a different expense ratio. From February 2016 through June 2020, the tiers

offered by Northern Trust included the "K" tier with an investment management fee of five basis points (included in a total expense ratio of seven basis points) and the "W" tier with an investment management fee of three basis points (included in a total expense ratio of five basis points). The Plans invested in the "K" tier of the Focus Funds throughout the Class Period.

43.    A basis point equals one hundredth of one percent, or 0.01 percent.

44.    In January 2016, Northern Trust lowered the investment management fee for the "K" tier of the Focus Funds from seven basis points to five basis points, reducing the total expense ratio from nine basis points to seven basis points.

45.    In 2021, the Focus Funds were liquidated.

## V.    THE PLANS' INVESTMENT IN THE FOCUS FUNDS

46.    On February 27, 2013, the EBPB voted to approve the Focus Funds for the Plans' investment menu.

47.    The Focus Funds were one of four final TDF candidates for the Plans presented to the EBPB by WTW, along with the BlackRock LifePath Index Funds ("Blackrock TDFs"), State Street Global Advisors Target Retirement Strategies ("SSgA TDFs"), and Vanguard Target Retirement Funds ("Vanguard TDFs").

48.    The Vanguard TDFs, the SSgA TDFs, and the BlackRock TDFs each invested primarily or entirely in passively managed underlying funds.  The Vanguard TDFs and SSgA TDFs used a "through retirement" glidepath while the BlackRock TDFs used a "to retirement glidepath.

49.    The Focus Funds were chosen by the EBPB to replace the Fidelity Freedom Funds that were previously offered in the PPL Employee Savings Plan, PPL Deferred Savings Plan, and PPL Employee Stock Ownership Plan, and the Vanguard TDFs that were previously offered in the LG&E and KU Savings Plan.

50.    From August 1, 2013 through June 30, 2020, the Focus Funds served as the Plans' Qualified Default Investment Alternative ("QDIA").

51.    On January 28, 2020, the EBPB held a special meeting to discuss "target date fund analysis, retention, or replacement" and unanimously voted to replace the Focus Funds with the BlackRock TDFs, effective June 30, 2020.

52.    The spreadsheet attached hereto as **Exhibit C** is a true and accurate table summarizing the Plans' assets held in the Focus Funds as of the end of each calendar year during the Class Period.

53.    The spreadsheet attached hereto as **Exhibit D** is a true and accurate table summarizing assets in the PPL Defined Contribution Master Trust as of the end of each calendar year during the Class Period, as reflected in Form 5500s filed with the Department of Labor.

54.    The spreadsheet attached hereto as **Exhibit E** is a true and accurate table summarizing the underlying holdings (% of portfolio) for the Focus Funds as of the end of each quarter from September 30, 2013 through June 30, 2020, as reflected in the Fund Fact Sheets prepared by Northern Trust.

Dated: January 10, 2025                    Respectfully submitted,

*/s/ Catalina Vergara*
Catalina J. Vergara (*pro hac vice*)
Kevin A. Kraft (*pro hac vice*)
O'MELVENY & MYERS LLP
400 South Hope Street, 18th Floor
Los Angeles, CA 90071
T: 213-430-6000
F: 213-430-6407
cvergara@omm.com
kkraft@omm.com

Deanna M. Rice (*pro hac vice*)
William Pollak (*pro hac vice*)
Scott Harman-Heath (*pro hac vice*)
O'MELVENY & MYERS LLP
1625 Eye Street, N.W.
Washington, DC 20006
T: 202-383-5300
F: 202-383-5414
derice@omm.com
wpollak@omm.com
sharman-heath@omm.com

*/s/ Peter LeVan*
Peter H. LeVan, Jr.
LeVAN LAW LLC
1300 E. 9th Street, Suite 1210
Cleveland, OH 44114
T: 216-202-6400
plevan@levanlawfirm.com

*Counsel for Defendants PPL Corporation, PPL Services Corporation, Board of Directors of PPL Corporation, Board of Directors of PPL Services Corporation, Employee Benefit Plan Board of PPL Corporation, and LG&E and KU Energy LLC*

*/s/ Troy Doles*
SCHLICHTER BOGARD LLP
Jerome J. Schlichter (admitted *pro hac vice*)
Troy A. Doles (admitted *pro hac vice*)
Sean E. Soyars (admitted *pro hac vice*)
Kurt C. Struckhoff (admitted *pro hac vice*)
Nathan D. Stump (admitted *pro hac vice*)
100 South Fourth Street, Suite 1200

St. Louis, Missouri 63102
(314) 621-6115
(314) 621-7151 (fax)
jschlichter@uselaws.com
tdoles@uselaws.com
ssoyars@uselaws.com
kstruckhoff@uselaws.com
nstump@uselaws.com

*Lead Counsel for Plaintiffs*

David Promisloff (ID# 200971)
Promisloff Law, P.C.
5 Great Valley Parkway, Suite 210
Malvern, PA 19355
Phone: (215) 259-5156
Fax: (215) 600-2642
david@prolawpa.com

*Local Counsel for Plaintiffs*

**CERTIFICATE OF SERVICE**

I certify that on this day I caused a true and correct copy of the foregoing *Amended Joint Stipulation of Facts* thereto to be filed using the Court's Electronic Filing System ("ECF System"). The documents are available for viewing and downloading via the ECF System and will be served by operation of the ECF System upon all counsel of record.

Dated: January 10, 2025

*/s/ Scott Harman-Heath*
Scott Harman-Heath

**Exhibit A**

**At-Issue PPL and LKE Defined Contribution Plans**

|  | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|
| **PPL Deferred Savings Plan** | | | | | |
| Total Net Assets ($ in Millions) | 438.5 | 470.0 | 409.9 | 447.8 | 518.6 |
| Total Number of Participants | 2,074 | 1,911 | 1,757 | 1,602 | 1, 498 |
| **PPL Employee Savings Plan** | | | | | |
| Total Net Assets ($ in Millions) | 270.6 | 287.6 | 260.1 | 292.5 | 336.8 |
| Total Number of Participants | 2,094 | 1,942 | 1,786 | 1,668 | 1,572 |
| **PPL Employee Stock Ownership Plan** | | | | | |
| Total Net Assets ($ in Millions) | 211.6 | 174.9 | 148.9 | 175.9 | 136.9 |
| Total Number of Participants | 5,770 | 5,324 | 4,859 | 4,550 | 4,336 |
| **LG&E and KU Savings Plan** | | | | | |
| Total Net Assets ($ in Millions) | 608.4 | 712.7 | 669.4 | 786.8 | 1,060.8 |
| Total Number of Participants | 3,468 | 3,485 | 3,552 | 3,553 | 4,344 |

**Sources:** Fidelity, Statements of Services and Compensation for the PPL Deferred Savings Plan, Q4 2016 – Q4 2020; Fidelity, Statements of Services and Compensation for the PPL Employee Savings Plan, Q4 2016 – Q4 2020; Fidelity, Statements of Services and Compensation for the PPL Employee Stock Ownership Plan, Q4 2016 – Q4 2020; Fidelity, Statements of Services and Compensation for the LG&E and KU Savings Plan, Q4 2016 – Q4 2020; Meeting Minutes of the Directors of PPL Corporation, August 16, 2019 (PPL-Binder0004050 – 4255).

Exhibit B

| Meeting Date | Document | BegBates | EndBates |
|---|---|---|---|
| 2/27/2013 | Agenda | PPL-Binder0086097 | PPL-Binder0086097 |
| 2/27/2013 | Draft EBPB Meeting Minutes 11/28/2012 | PPL-Binder0086098 | PPL-Binder0086099 |
| 2/27/2013 | Draft EBPB Meeting Minutes 12/10/2012 | PPL-Binder0086100 | PPL-Binder0086101 |
| 2/27/2013 | Administrative Committee Meeting Minutes 12/12/2012 | PPL-Binder0086102 | PPL-Binder0086104 |
| 2/27/2013 | Addministrative and Appelas Committee Minutes 2/14/2013 | PPL-Binder0086105 | PPL-Binder0086106 |
| 2/27/2013 | LKE Benefit Plan Audits | PPL-Binder0086107 | PPL-Binder0086107 |
| 2/27/2013 | Pacific Global Advisors, Q4 2012 Quarterly Review for PPL's and LKE's Defined Benefit Pension Plans | PPL-Binder0086108 | PPL-Binder0086159 |
| 2/27/2013 | Annex B - To Be Completed by All Investment Managers | PPL-Binder0086160 | PPL-Binder0086161 |
| 5/31/2013 | Agenda | PPL-Binder0085517 | PPL-Binder0085517 |
| 5/31/2013 | Draft EBPB Meeting Minutes 2/27/2013 | PPL-Binder0085518 | PPL-Binder0085521 |
| 5/31/2013 | Draft EBPB Meeting Minutes 4/23/2013 | PPL-Binder0085522 | PPL-Binder0085523 |
| 5/31/2013 | Proposed Amendment No. 8 to PPL Subsidiary Retirement Plan | PPL-Binder0085524 | PPL-Binder0085525 |
| 5/31/2013 | Adoptions and Deletions, PPL Retirement Plan, Amendment No. 12 | PPL-Binder0085526 | PPL-Binder0085527 |
| 5/31/2013 | Towers Watson, Performance Report for Periods Ending March 31, 2013 | PPL-Binder0085528 | PPL-Binder0085573 |
| 5/31/2013 | Employee Benefit Plan Board Meeting Action Items | PPL-Binder0085574 | PPL-Binder0085577 |
| 5/31/2013 | Pacific Global Advisors, Q1 2013 Quarterly Review for PPL's and LKE's Defined Benefit Pension Plans | PPL-Binder0085578 | PPL-Binder0085627 |
| 8/21/2013 | Agenda | PPL-Binder0085678 | PPL-Binder0085678 |
| 8/21/2013 | Draft EBPB Meeting Minutes 5/31/2013 | PPL-Binder0085679 | PPL-Binder0085683 |
| 8/21/2013 | Administrative Committee Meeting Minutes 6/5/2013 | PPL-Binder0085684 | PPL-Binder0085685 |
| 8/21/2013 | Additions and Deletions, PPL Retirement Plan, Amendment No. 13 | PPL-Binder0085686 | PPL-Binder0085689 |
| 8/21/2013 | Towers Watson, Performance Report for Periods Ending June 30, 2013 | PPL-Binder0085690 | PPL-Binder0085739 |
| 8/21/2013 | Employee Benefit Plan Board Meeting Action Items | PPL-Binder0085740 | PPL-Binder0085744 |
| 8/21/2013 | Pacific Global Advisors, Q2 2013 Quarterly Review for PPL's and LKE's Defined Benefit Pension Plans | PPL-Binder0085745 | PPL-Binder0085791 |
| 11/20/2013 | Agenda | PPL-Binder0085792 | PPL-Binder0085792 |
| 11/20/2013 | Draft EBPB Meeting Minutes, 8/21/2013 | PPL-Binder0085793 | PPL-Binder0085795 |
| 11/20/2013 | Administrative Committee Meeting Minutes, 9/25/2013 | PPL-Binder0085796 | PPL-Binder0085798 |
| 11/20/2013 | Amendment No. 14 to PPL Subsidiary Savings Plan | PPL-Binder0085798 | PPL-Binder0085801 |

**Exhibit B**

| Meeting Date | Document | BegBates | EndBates |
|---|---|---|---|
| 11/20/2013 | Amendment No. 7 to PPL Employees Savings Plan | PPL-Binder0085802 | PPL-Binder0085805 |
| 11/20/2013 | Amendment No. 14 to PPL Retirement Plan | PPL-Binder0085806 | PPL-Binder0085812 |
| 11/20/2013 | Adoptions and Deletions, PPL Retirement Plan, Amendment No. 14 | PPL-Binder0085813 | PPL-Binder0085813 |
| 11/20/2013 | Towers Watson, Performance Report for Periods Ending September 30, 2013 | PPL-Binder0085814 | PPL-Binder0085893 |
| 11/20/2013 | Employee Benefit Plan Board Meeting Action Items | PPL-Binder0085894 | PPL-Binder0085899 |
| 11/20/2013 | Pacific Global Advisors, Q3 2013 Quarterly Review for PPL's and LKE's Defined Benefit Pension Plans | PPL-Binder0085900 | PPL-Binder0085945 |
| 2/19/2014 | Agenda | PPL-Binder0086358 | PPL-Binder0086358 |
| 2/19/2014 | Draft EBPB Meeting Minutes 11/20/2013 | PPL-Binder0086359 | PPL-Binder0086362 |
| 2/19/2014 | Administrative Committee Meeting Minutes 12/9/2013 (draft) | PPL-Binder0086363 | PPL-Binder0086365 |
| 2/19/2014 | Employee Benefit Plan Board Meeting Action Items | PPL-Binder0086366 | PPL-Binder0086366 |
| 2/19/2014 | Towers Watson, Performance Report for Periods Ending December 31, 2013 | PPL-Binder0086367 | PPL-Binder0086448 |
| 2/19/2014 | Pacific Global Advisors, Q4 2013 Quarterly Review for PPL's and LKE's Defined Benefit Pension Plans | PPL-Binder0086449 | PPL-Binder0086494 |
| 5/28/2014 | Agenda | PPL-Binder0086690 | PPL-Binder0086690 |
| 5/28/2014 | Draft EBPB Meeting Minutes, 2/19/2014 | PPL-Binder0086691 | PPL-Binder0086694 |
| 5/28/2014 | Draft EBPB Meeting Minutes, 5/9/2014 | PPL-Binder0086695 | PPL-Binder0086697 |
| 5/28/2014 | Administrative Committee Meeting Minutes, 3/20/2014 | PPL-Binder0086698 | PPL-Binder0086699 |
| 5/28/2014 | Administrative and Appeals Committee Minutes, 3/17/2014 | PPL-Binder0086700 | PPL-Binder0086700 |
| 5/28/2014 | Employee Benefit Plan Board Meeting Action Items | PPL-Binder0086701 | PPL-Binder0086702 |
| 5/28/2014 | Towers Watson, Performance Report for Periods Ending March 31, 2014 | PPL-Binder0086703 | PPL-Binder0086785 |
| 5/28/2014 | Pacific Global Advisors, Q1 2014 Quarterly Review for PPL's and LKE's Defined Benefit Pension Plans | PPL-Binder0086786 | PPL-Binder0086833 |
| 8/20/2014 | Agenda | PPL-Binder0086495 | PPL-Binder0086495 |
| 8/20/2014 | Draft EBPB Meeting Minutes 5/28/2014 | PPL-Binder0086496 | PPL-Binder0086498 |
| 8/20/2014 | Administrative Committee Meeting Minutes 7/21/2014 | PPL-Binder0086499 | PPL-Binder0086500 |
| 8/20/2014 | Employee Benefit Plan Board Meeting Action Items | PPL-Binder0086501 | PPL-Binder0086503 |
| 8/20/2014 | Appendix 1 - Index Comparisons (draft) | PPL-Binder0086504 | PPL-Binder0086505 |
| 8/20/2014 | EBPB Fiduciary Duty - Investments | PPL-Binder0086506 | PPL-Binder0086507 |
| 8/20/2014 | EBPB Fiduciary Duty - Changes in PPL Savings Plan Investments | PPL-Binder0086508 | PPL-Binder0086508 |

Exhibit B

| Meeting Date | Document | BegBates | EndBates |
|---|---|---|---|
| 8/20/2014 | Memo re Fiduciary Duties - EBPB Members | PPL-Binder0086509 | PPL-Binder0086510 |
| 8/20/2014 | Pacific Global Advisors, Q2 2014 Quarterly Review for PPL's and LKE's Defined Benefit Pension Plans | PPL-Binder0086511 | PPL-Binder0086569 |
| 8/20/2014 | Towers Watson, Performance Report for Periods Ending June 30, 2014 | PPL-Binder0086570 | PPL-Binder0086651 |
| 8/20/2014 | Towers Watson, SMID Cap Domestic Equity Manager Search | PPL-Binder0086652 | PPL-Binder0086689 |
| 10/31/2014 | Agenda | PPL-Binder0086998 | PPL-Binder0086998 |
| 10/31/2014 | Towers Watson Presentation - PPL & LKE Defined Contribution Plans Core Plus Fixed Income Manager Search | PPL-Binder0086999 | PPL-Binder0087041 |
| 10/31/2014 | Towers Watson Presentation - PPL & LKE Defined Contribution Plans Large Cap Value Domestic Equity Manager Search | PPL-Binder0087042 | PPL-Binder0087076 |
| 10/31/2014 | Additions and Deletions to PPL Retirement Savings Plan Amendment No. 6 | PPL-Binder0087077 | PPL-Binder0087078 |
| 11/19/2014 | Agenda | PPL-Binder0086834 | PPL-Binder0086834 |
| 11/19/2014 | Draft EBPB Meeting Minutes 8/20/2014 | PPL-Binder0086835 | PPL-Binder0086838 |
| 11/19/2014 | Draft EBPB Meeting Minutes 10/9/2014 | PPL-Binder0086839 | PPL-Binder0086843 |
| 11/19/2014 | Draft EBPB Meeting Minutes 10/31/2014 | PPL-Binder0086844 | PPL-Binder0086846 |
| 11/19/2014 | Administrative Committee Meeting Minutes 9/4/2014 | PPL-Binder0086847 | PPL-Binder0086848 |
| 11/19/2014 | Employee Benefit Plan Board Meeting Action Items | PPL-Binder0086849 | PPL-Binder0086852 |
| 11/19/2014 | Pacific Global Advisors, Q3 2014 Quarterly Review for PPL's and LKE's Defined Benefit Pension Plans | PPL-Binder0086853 | PPL-Binder0086914 |
| 11/19/2014 | Towers Watson, Performance Report for Periods Ending September 30, 2014 | PPL-Binder0086915 | PPL-Binder0086997 |
| 2/18/2015 | Agenda | PPL-Binder0074846 | PPL-Binder0074846 |
| 2/18/2015 | Draft EBPB Meeting Minutes, 11/19/2014 | PPL-Binder0074847 | PPL-Binder0074849 |
| 2/18/2015 | Administrative Committee Meeting Minutes, 12/4/2014 | PPL-Binder0074850 | PPL-Binder0074851 |
| 2/18/2015 | Agenda for January 29, 2015 Administrative Committee Meeting | PPL-Binder0074852 | PPL-Binder0074852 |
| 2/18/2015 | Administrative and Appeals Committee Minutes, 2/12/2015 | PPL-Binder0074853 | PPL-Binder0074854 |
| 2/18/2015 | Award Recommendation for LKE Benefit Plan Auditor | PPL-Binder0074855 | PPL-Binder0074860 |
| 2/18/2015 | LG&E and KU Service Company, Contract No. 93044, between LG&E and KU Services Company and Affiliates and Strothman & Company | PPL-Binder0074861 | PPL-Binder0074869 |
| 2/18/2015 | Employee Benefit Plan Board Meeting Action Items | PPL-Binder0074870 | PPL-Binder0074876 |
| 2/18/2015 | Fidelity Presentation, Q4 2014 | PPL-Binder0074876 | PPL-Binder0074942 |

# Exhibit B

| Meeting Date | Document | BegBates | EndBates |
|---|---|---|---|
| 2/18/2015 | Towers Watson, Performance Report for Periods Ending December 31, 2014 | PPL-Binder0074943 | PPL-Binder0075024 |
| 2/18/2015 | Pacific Global Advisors, Q4 2014 Quarterly Review for PPL's and LKE's Defined Benefit Pension Plans | PPL-Binder0075025 | PPL-Binder0075074 |
| 5/27/2015 | Agenda | PPL-Binder0073470 | PPL-Binder0073470 |
| 5/27/2015 | Draft EBPB Meeting Minutes 2/18/2015 | PPL-Binder0073471 | PPL-Binder0073473 |
| 5/27/2015 | Employee Benefit Plan Board Meeting Action Items | PPL-Binder0073474 | PPL-Binder0073479 |
| 5/27/2015 | Fidelity Presentation, Q1 2015 | PPL-Binder0073480 | PPL-Binder0073545 |
| 5/27/2015 | Towers Watson, Performance Report for Periods Ending March 31, 2015 | PPL-Binder0073546 | PPL-Binder0073627 |
| 8/19/2015 | Agenda | PPL-Binder0074175 | PPL-Binder0074175 |
| 8/19/2015 | Draft EBPB Meeting Minutes 5/8/2015 | PPL-Binder0074176 | PPL-Binder0074177 |
| 8/19/2015 | Draft EBPB Meeting Minutes 5/27/2015 | PPL-Binder0074178 | PPL-Binder0074179 |
| 8/19/2015 | Employee Benefit Plan Board Meeting Action Items | PPL-Binder0074180 | PPL-Binder0074187 |
| 8/19/2015 | Towers Watson, Performance Reports for Periods Ending June 30, 2015 | PPL-Binder0074187 | PPL-Binder0074268 |
| 8/19/2015 | PPL Services and LG&E 401(k) Plans Investments Policy Statement | PPL-Binder0074269 | PPL-Binder0074283 |
| 11/18/2015 | Agenda | PPL-Binder0074449 | PPL-Binder0074449 |
| 11/18/2015 | Draft EBPB Meeting Minutes 8/19/2015 | PPL-Binder0074450 | PPL-Binder0074453 |
| 11/18/2015 | Employee Benefit Plan Board Meeting Action Items | PPL-Binder0074454 | PPL-Binder0074461 |
| 11/18/2015 | Fidelity Presentation, Q3 2015 | PPL-Binder0074462 | PPL-Binder0074528 |
| 11/18/2015 | Towers Watson, Performance Report for Periods Ending September 30, 2015 | PPL-Binder0074529 | PPL-Binder0074610 |
| 11/18/2015 | WKE Retirement Plan Termination | PPL-Binder0074611 | PPL-Binder0074611 |
| 2/23/2016 | Agenda | PPL-Binder0056402 | PPL-Binder0056402 |
| 2/23/2016 | Draft EBPB Meeting Minutes 11/18/2015 | PPL-Binder0056403 | PPL-Binder0056406 |
| 2/23/2016 | WKE Plan Termination Summary | PPL-Binder0056407 | PPL-Binder0056407 |
| 2/23/2016 | Approval Request Strothman & Coimpany | PPL-Binder0056408 | PPL-Binder0056408 |
| 2/23/2016 | Employee Benefit Plan Board Meeting Action Items | PPL-Binder0056409 | PPL-Binder0056411 |
| 2/23/2016 | Willis Towers Watson, Performance Monitoring Report for Periods Ending December 31, 2015 | PPL-Binder0056412 | PPL-Binder0056495 |
| 2/23/2016 | Goldman Sachs Asset Management, Q4 2015 Quarterly Review for PPL's and LKE's Defined Benefit Pension Plans | PPL-Binder0056496 | PPL-Binder0056538 |
| 6/10/2016 | Agenda | PPL-Binder0077795 | PPL-Binder0077795 |
| 6/10/2016 | Draft EBPB Meeting Minutes 2/23/2016 | PPL-Binder0077797 | PPL-Binder0077799 |

# Exhibit B

| Meeting Date | Document | BegBates | EndBates |
|---|---|---|---|
| 6/10/2016 | Draft EBPB Meeting Minutes 4/27/2016 | PPL-Binder0077800 | PPL-Binder0077801 |
| 6/10/2016 | Statement of Investment Policy, Objectives and Guidelines for the PPL Services Corporation Master Trust | PPL-Binder0077803 | PPL-Binder0077817 |
| 6/10/2016 | Employee Benefit Plan Board Meeting Action Items | PPL-Binder0077819 | PPL-Binder0077823 |
| 6/10/2016 | Statement of Investment Policy, Objectives, and Guidelines for the Savings Plans Sponsored by: PPL Services Corporation and LG&E and KU Energy, LLC | PPL-Binder0077825 | PPL-Binder0077836 |
| 6/10/2016 | Willis Towers Watson, Performance Monitoring Report for Periods Ending March 31, 2016 | PPL-Binder0077838 | PPL-Binder0077917 |
| 6/10/2016 | Willis Towers Watson, International Equity Manager Search | PPL-Binder0077919 | PPL-Binder0077947 |
| 6/10/2016 | Goldman Sachs Asset Management, Q1 2016 Review of PPL & LKE Plans | PPL-Binder0077949 | PPL-Binder0077981 |
| 8/17/2016 | Agenda | PPL-Binder0060018 | PPL-Binder0060018 |
| 8/17/2016 | Draft EBPB Meeting Minutes 6/10/2016 | PPL-Binder0060020 | PPL-Binder0060022 |
| 8/17/2016 | Administrative and Appeals Committee Minutes, 8/4/2016 | PPL-Binder0060023 | PPL-Binder0060023 |
| 8/17/2016 | Statement of Investment Policy, Objectives, and Guidelines for the Savings Plans Sponsored by: PPL Services Corporation and LG&E and KU Energy, LLC | PPL-Binder0060025 | PPL-Binder0060036 |
| 8/17/2016 | Employee Benefit Plan Board Meeting Action Items | PPL-Binder0060038 | PPL-Binder0060043 |
| 8/17/2016 | Pension Advisory Fee Comparison | PPL-Binder0060045 | PPL-Binder0060045 |
| 8/17/2016 | Willis Towers Watson, Performance Monitoring Report for Periods Ending June 30, 2016 | PPL-Binder0060047 | PPL-Binder0060126 |
| 8/17/2016 | Fidelity Sued for Excess Fees from Financial Engines and BrokerageLink | PPL-Binder0060128 | PPL-Binder0060129 |
| 8/17/2016 | Goldman Sachs Asset Management Scorecard | PPL-Binder0060131 | PPL-Binder0060153 |
| 8/17/2016 | Goldman Sachs Asset Management, Q2 2016 Quarterly Review for PPL's and LKE's Defined Benefit Pension Plans | PPL-Binder0060155 | PPL-Binder0060190 |
| 11/16/2016 | Agenda | PPL-Binder0001548 | PPL-Binder0001548 |
| 11/16/2016 | Draft EBPB Meeting Minutes 8/17/2016 | PPL-Binder0001550 | PPL-Binder0001553 |
| 11/16/2016 | Administrative Committee Meeting Minutes 10/20/2016 | PPL-Binder0001555 | PPL-Binder0001556 |
| 11/16/2016 | Authorize Amendment and Restatement of Plans | PPL-Binder0001558 | PPL-Binder0001558 |
| 11/16/2016 | Employee Benefit Plan Board Meeting Action Items | PPL-Binder0001560 | PPL-Binder0001567 |
| 11/16/2016 | Pension Advisory Services Request for Information (RFI), October 2016 Update | PPL-Binder0001569 | PPL-Binder0001578 |
| 11/16/2016 | PPL Services Corporation Master Trust - Private Equity | PPL-Binder0001580 | PPL-Binder0001580 |
| 11/16/2016 | Willis Towers Watson, Performance Monitoring Report for Periods Ending September 30, | PPL-Binder0001583 | PPL-Binder0001662 |

**Exhibit B**

| Meeting Date | Document | BegBates | EndBates |
|---|---|---|---|
| 11/16/2016 | Goldman Sachs Asset Management, Q3 2016 Quarterly Review for PPL's and LKE's Defined Benefit Pension Plans | PPL-Binder0001664 | PPL-Binder0001699 |
| 2/23/2017 | Agenda | PPL-Binder0062332 | PPL-Binder0062332 |
| 2/23/2017 | Draft EBPB Meeting Minutes 11/16/2016 | PPL-Binder0062334 | PPL-Binder0062337 |
| 2/23/2017 | Goldman Sachs Investment Strategy Questionnaire | PPL-Binder0062339 | PPL-Binder0062352 |
| 2/23/2017 | Employee Benefit Plan Board Meeting Action Items | PPL-Binder0062354 | PPL-Binder0062362 |
| 2/23/2017 | PPL Fiduciary Committee Structure | PPL-Binder0062364 | PPL-Binder0062364 |
| 2/23/2017 | PPL Corporation Employee Benefit Plan Board, Charter of Operations | PPL-Binder0062366 | PPL-Binder0062373 |
| 2/23/2017 | Willis Towers Watson, Performance Monitoring Report for Periods Ending December 31, 2016 | PPL-Binder0062374 | PPL-Binder0062453 |
| 2/23/2017 | Willis Towers Watson, Target Date Fund Review & Analysis | PPL-Binder0062455 | PPL-Binder0062494 |
| 2/23/2017 | Goldman Sachs Asset Management, Q4 2016 Quarterly Review for PPL's and LKE's Defined Benefit Pension Plans | PPL-Binder0062496 | PPL-Binder0062540 |
| 5/25/2017 | Agenda | PPL-Binder0062980 | PPL-Binder0062980 |
| 5/25/2017 | Goldman Sachs Asset Management Annual Review Follow Up Analysis | PPL-Binder0062982 | PPL-Binder0062999 |
| 5/25/2017 | Goldman Sachs Asset Management, Q1 2017 Quarterly Review for PPL's and LKE's Defined Benefit Pension Plans | PPL-Binder0063001 | PPL-Binder0063035 |
| 5/25/2017 | Draft EBPB Meeting Minutes 2/23/2017 | PPL-Binder0063037 | PPL-Binder0063040 |
| 5/25/2017 | Draft EBPB Meeting Minutes 4/27/2017 | PPL-Binder0063042 | PPL-Binder0063043 |
| 5/25/2017 | Goldman Sachs OCIO Update | PPL-Binder0063045 | PPL-Binder0063045 |
| 5/25/2017 | Employee Benefit Plan Board Meeting Action Items | PPL-Binder0063047 | PPL-Binder0063050 |
| 5/25/2017 | Willis Towers Watson, Performance Monitoring Report for Periods Ending March 31, 2017 | PPL-Binder0063052 | PPL-Binder0063131 |
| 8/17/2017 | Agenda | PPL-Binder0061617 | PPL-Binder0061617 |
| 8/17/2017 | Draft EBPB Meeting Minutes 5/25/2017 | PPL-Binder0061619 | PPL-Binder0061622 |
| 8/17/2017 | Employee Benefit Plan Board Meeting Action Items | PPL-Binder0061624 | PPL-Binder0061628 |
| 8/17/2017 | Statement of Investment Policy, Objectives, and Guidelines for the PPL Services Corporation Master Trust | PPL-Binder0061630 | PPL-Binder0061644 |
| 8/17/2017 | Savings Plan Overview Fidelity Presentation | PPL-Binder0061646 | PPL-Binder0061729 |
| 8/17/2017 | Willis Towers Watson, Defined Contribution Focus & Trends | PPL-Binder0061731 | PPL-Binder0061736 |
| 8/17/2017 | Willis Towers Watson, Performance Monitoring Report for Periods Ending June 30, 2017 | PPL-Binder0061737 | PPL-Binder0061817 |

**Exhibit B**

| Meeting Date | Document | BegBates | EndBates |
|---|---|---|---|
| 8/17/2017 | Goldman Sachs Asset Management, Q2 2017 Quarterly Review for PPL's and LKE's Defined Benefit Pension Plans | PPL-Binder0061819 | PPL-Binder0061851 |
| 11/16/2017 | Agenda | PPL-Binder0063499 | PPL-Binder0063499 |
| 11/16/2017 | Draft EBPB Meeting Minutes 8/17/2017 | PPL-Binder0063501 | PPL-Binder0061504 |
| 11/16/2017 | Employee Benefit Plan Board Meeting Action Items | PPL-Binder0063506 | PPL-Binder0063511 |
| 11/16/2017 | NEPC, Defined Contribution Consulting Presentation | PPL-Binder0063513 | PPL-Binder0063535 |
| 11/16/2017 | Willis Towers Watson, Performance Monitoring Report for Periods Ending September 30, | PPL-Binder0063537 | PPL-Binder0063617 |
| 11/16/2017 | Willis Towers Watson, Managed Accounts in U.S. DC Plans and Current Litigation | PPL-Binder0063618 | PPL-Binder0063626 |
| 11/16/2017 | Willis Towers Watson, DC Administration Fee Review - Summary nad Negotiation Results | PPL-Binder0063628 | PPL-Binder0063635 |
| 11/16/2017 | Goldman Sachs Asset Management, Q3 2017 Quarterly Review for PPL's and LKE's Defined Benefit Pension Plans | PPL-Binder0063637 | PPL-Binder0063679 |
| 2/22/2018 | Agenda | PPL-Binder0064684 | PPL-Binder0064684 |
| 2/22/2018 | Draft EBPB Meeting Minutes 11/16/2017 | PPL-Binder0064685 | PPL-Binder0064688 |
| 2/22/2018 | Administrative Committee of EBPB Minutes 1/29/2018 | PPL-Binder0064689 | PPL-Binder0064690 |
| 2/22/2018 | EBPB, PPL Corporation Charter of Operations | PPL-Binder0064691 | PPL-Binder0064698 |
| 2/22/2018 | Employee Benefit Plan Board Meeting Action Items | PPL-Binder0064699 | PPL-Binder0064705 |
| 2/22/2018 | Fidelity, Retirement Planning & Advice Reporting | PPL-Binder0064706 | PPL-Binder0064732 |
| 2/22/2018 | Willis Towers Watson, Indexation Manager Searches | PPL-Binder0064733 | PPL-Binder0064768 |
| 2/22/2018 | Willis Towers Watson, Performance Monitoring Report for Periods Ending December 31, 2017 | PPL-Binder0064769 | PPL-Binder0064849 |
| 2/22/2018 | Goldman Sachs Asset Management, Q4 2017 Quarterly Review for PPL's and LKE's Defined Benefit Pension Plans | PPL-Binder0064850 | PPL-Binder0064891 |
| 5/24/2018 | Agenda | PPL-Binder0065232 | PPL-Binder0065232 |
| 5/24/2018 | Draft EBPB Meeting Minutes from 2/22/2018 | PPL-Binder0065233 | PPL-Binder0065237 |
| 5/24/2018 | Draft EBPB Meeting Minutes from 4/26/2018 | PPL-Binder0065238 | PPL-Binder0065239 |
| 5/24/2018 | Administrative Committee of EBPB Minutes from 5/8/2018 | PPL-Binder0065240 | PPL-Binder0065241 |
| 5/24/2018 | Employee Benefit Plan Board, PPL Corporation, Charter of Operations | PPL-Binder0065242 | PPL-Binder0065251 |
| 5/24/2018 | Statement of Investment Policy, Objectives, and Guidelines for the Savings Plans Sponsored by: PPL Services Corporation and LG&E and KU Energy, LLC (Redlined) | PPL-Binder0065252 | PPL-Binder0065264 |
| 5/24/2018 | Employee Benefit Plan Board Meeting Action Items | PPL-Binder0065265 | PPL-Binder0065272 |
| 5/24/2018 | Fidelity, DOL Rule and 5th Circuit Court Decision: Fidelity's Approach | PPL-Binder0065273 | PPL-Binder0065286 |

**Exhibit B**

| Meeting Date | Document | BegBates | EndBates |
|---|---|---|---|
| 5/24/2018 | Fidelity, Retirement Planning & Advice Reporting | PPL-Binder0065287 | PPL-Binder0065299 |
| 5/24/2018 | Fidelity, Retirement Planning & Advice Reporting, 10096 | PPL-Binder0065300 | PPL-Binder0065305 |
| 5/24/2018 | Fidelity, Retirement Planning & Advice Reporting, 10097 | PPL-Binder0065306 | PPL-Binder0065311 |
| 5/24/2018 | Fidelity, Retirement Planning & Advice Reporting, 13023 | PPL-Binder0065312 | PPL-Binder0065317 |
| 5/24/2018 | Fidelity, Retirement Planning & Advice Reporting, 13024 | PPL-Binder0065318 | PPL-Binder0065323 |
| 5/24/2018 | Fidelity, Retirement Planning & Advice Reporting, 26047 | PPL-Binder0065324 | PPL-Binder0065329 |
| 5/24/2018 | Fidelity, Retirement Planning & Advice Reporting, 90033 | PPL-Binder0065330 | PPL-Binder0065339 |
| 5/24/2018 | Willis Towers Watson, Performance Monitoring Report for Periods Ending March 31, 2018 | PPL-Binder0065341 | PPL-Binder0065403 |
| 5/24/2018 | Willis Towers Watson, Redefining DC Plans for the Future | PPL-Binder0065404 | PPL-Binder0065406 |
| 5/24/2018 | Goldman Sachs Asset Management, Q1 2018 Quarterly Review for PPL's and LKE's Defined Benefit Pension Plans | PPL-Binder0065408 | PPL-Binder0065453 |
| 8/15/2018 | Agenda | PPL-Binder0064149 | PPL-Binder0064149 |
| 8/15/2018 | Draft EBPB Meeting Minutes 5/24/2018 | PPL-Binder0064151 | PPL-Binder0064155 |
| 8/15/2018 | Employee Benefit Plan Board Meeting Action Items | PPL-Binder0064157 | PPL-Binder0064163 |
| 8/15/2018 | Statement of Investment Policy, Objectives, and Guidelines for the PPL Services Corporation Master Trust | PPL-Binder0064165 | PPL-Binder0064179 |
| 8/15/2018 | Willis Towers Watson, Performance Monitoring Report for Periods Ending June 30, 2018 | PPL-Binder0064181 | PPL-Binder0064243 |
| 8/15/2018 | Rocaton, AIMS Public Equities Strategies | PPL-Binder0064209 | PPL-Binder0064310 |
| 8/15/2018 | Willis Towers Watson, Perspectives, Improving Retirement Readiness | PPL-Binder0064245 | PPL-Binder0064250 |
| 8/15/2018 | Goldman Sachs Asset Management, Q2 2018 Quarterly Review for PPL's and LKE's Defined Benefit Pension Plans | PPL-Binder0064252 | PPL-Binder0064307 |
| 11/15/2018 | Agenda | PPL-Binder0003245 | PPL-Binder0003245 |
| 11/15/2018 | Meeting Minutes 8/15/2018 | PPL-Binder0003247 | PPL-Binder0003250 |
| 11/15/2018 | Employee Benefit Plan Board, Administrative Committees | PPL-Binder0003252 | PPL-Binder0003252 |
| 11/15/2018 | Employee Benefit Plan Board Meeting Action Items | PPL-Binder0003254 | PPL-Binder0003261 |
| 11/15/2018 | Willis Towers Watson, Performance Monitoring Report for Periods Ending September 30, | PPL-Binder0003263 | PPL-Binder0003325 |
| 11/15/2018 | Willis Towers Watson, Sound Shore Institutional Fund Review and DFA US Small Cap Fund Review | PPL-Binder0003327 | PPL-Binder0003352 |
| 11/15/2018 | Goldman Sachs Asset Management, Q3 2018 Quarterly Review for PPL's and LKE's Defined Benefit Pension Plans | PPL-Binder0003354 | PPL-Binder0003413 |

Exhibit B

| Meeting Date | Document | BegBates | EndBates |
|---|---|---|---|
| 2/28/2019 | Agenda | PPL-Binder0025452 | PPL-Binder0025452 |
| 2/28/2019 | K&L Gates Fiduciary Training | PPL-Binder0025454 | PPL-Binder0025484 |
| 2/28/2019 | Draft EBPB Meeting Minutes 11/15/2018 | PPL-Binder0025486 | PPL-Binder0025490 |
| 2/28/2019 | Employee Benefit Plan Board Meeting Action Items | PPL-Binder0025492 | PPL-Binder0025494 |
| 2/28/2019 | Willis Towers Watson, Performance Monitoring Report for Periods Ending December 31, 2018 | PPL-Binder0025496 | PPL-Binder0025559 |
| 2/28/2019 | Goldman Sachs Asset Management, Q4 2018 Review of PPL & LKE Plans | PPL-Binder0025561 | PPL-Binder0025619 |
| 3/27/2019 | Agenda - Phase II Presentations - DC Plan Consulting Request for Proposal | PPL-Binder0066333 | PPL-Binder0066334 |
| 3/27/2019 | RFP Notes Pages | PPL-Binder0066335 | PPL-Binder0066337 |
| 3/27/2019 | WTW and PPL: Our Defined Contribution Plan Partnership Presentation | PPL-Binder0066498 | PPL-Binder0066530 |
| 3/28/2019 | Captrust Presentation of Defined Contribution Plan Services | PPL-Binder0066338 | PPL-Binder0066385 |
| 3/28/2019 | Graystone Consulting and PPL Presentation | PPL-Binder0066386 | PPL-Binder0066435 |
| 3/28/2019 | NEPC Defined Contribution Consulting Presentation for PPL Services Corp. 401(K) Savings | PPL-Binder0066436 | PPL-Binder0066474 |
| 3/29/2019 | Rocaton Presentation to PPL Employee Benefit Plan Board | PPL-Binder0066475 | PPL-Binder0066497 |
| 6/7/2019 | Agenda | PPL-Binder0003841 | PPL-Binder0003841 |
| 6/7/2019 | Draft EBPB Meeting Minutes 2/28/2019 | PPL-Binder0003842 | PPL-Binder0003846 |
| 6/7/2019 | Draft EBPB Meeting Minutes 4/2/2019 | PPL-Binder0003847 | PPL-Binder0003847 |
| 6/7/2019 | Draft EBPB Meeting Minutes 4/16/2019 | PPL-Binder0003848 | PPL-Binder0003850 |
| 6/7/2019 | Fidelity's Commitment to PPL Corporation | PPL-Binder0003851 | PPL-Binder0003884 |
| 6/7/2019 | Employee Benefit Plan Board Meeting Action Items | PPL-Binder0003885 | PPL-Binder0003887 |
| 6/7/2019 | Willis Towers Watson, Performance Monitoring Report for Periods Ending March 31, 2019 | PPL-Binder0003888 | PPL-Binder0003901 |
| 6/7/2019 | Rocaton, PPL Defined Contribution Plans | PPL-Binder0003903 | PPL-Binder0003958 |
| 6/7/2019 | Statement of Investment Policy, Objectives, and Guidelines for the Savings Plans Sponsored by: PPL Services Corporation and LG&E and KU Energy LLC | PPL-Binder0003959 | PPL-Binder0003970 |
| 6/7/2019 | Goldman Sachs Asset Management, Q1 2019 Review of PPL & LKE Plans | PPL-Binder0003971 | PPL-Binder0004033 |
| 8/21/2019 | Agenda | PPL-Binder0004050 | PPL-Binder0004050 |
| 8/21/2019 | Draft EBPB Meeting Minutes 6/7/2019 | PPL-Binder0004052 | PPL-Binder0004058 |
| 8/21/2019 | Employee Benefit Plan Board Meeting Action Items | PPL-Binder0004060 | PPL-Binder0004063 |
| 8/21/2019 | Rocaton, Quarterly Performance Report Q2 2019 | PPL-Binder0004065 | PPL-Binder0004095 |
| 8/21/2019 | Rocaton, Quarterly Market Review, Q2 2019 | PPL-Binder0004096 | PPL-Binder0004105 |
| 8/21/2019 | Rocaton, DC Regulatory and Litigation Update, Q3 2019 | PPL-Binder0004106 | PPL-Binder0004127 |

**Exhibit B**

| Meeting Date | Document | BegBates | EndBates |
|---|---|---|---|
| 8/21/2019 | Rocaton, Demographic Analysis | PPL-Binder0004128 | PPL-Binder0004156 |
| 8/21/2019 | Rocaton, Target Date Fund Review | PPL-Binder0004157 | PPL-Binder0004191 |
| 8/21/2019 | Goldman Sachs Asset Management, Q2 2019 Review of PPL & LKE Plans | PPL-Binder0004193 | PPL-Binder0004255 |
| 11/6/2019 | Agenda | PPL-Binder0004256 | PPL-Binder0004256 |
| 11/6/2019 | Draft EBPB Meeting Minutes 8/21/2019 | PPL-Binder0004258 | PPL-Binder0004266 |
| 11/6/2019 | Employee Benefit Plan Board Meeting Action Items | PPL-Binder0004268 | PPL-Binder0004271 |
| 11/6/2019 | Willis Towers Watson, Defined Contribution and Defined Benefit Plan Fee Benchmarking | PPL-Binder0004273 | PPL-Binder0004297 |
| 11/6/2019 | Rocaton, Quarterly Performance Report Q3 2019 | PPL-Binder0004299 | PPL-Binder0004320 |
| 11/6/2019 | Rocaton, DC Regulatory and Litigation Update, Q4 2019 | PPL-Binder0004321 | PPL-Binder0004336 |
| 11/6/2019 | Rocaton, November 6, 2019 Meeting Materials (Large Cap Value Search Summary, Target Date Search Summary | PPL-Binder0004336 | PPL-Binder0004458 |
| 11/6/2019 | Statement of Investment Policy, Objectives, and Guidelines for the PPL Services Corporation Master Trust | PPL-Binder0004460 | PPL-Binder0004490 |
| 11/6/2019 | Goldman Sachs Asset Management, Q3 2019 Review of PPL & LKE Plans | PPL-Binder0004491 | PPL-Binder0004551 |
| 2/26/2020 | Agenda | PPL-Binder0004587 | PPL-Binder0004587 |
| 2/26/2020 | Draft EBPB Meeting Minutes 11/6/2019 | PPL-Binder0004589 | PPL-Binder0004597 |
| 2/26/2020 | Draft EBPB Meeting Minutes 1/28/2020 | PPL-Binder0004598 | PPL-Binder0004600 |
| 2/26/2020 | Employee Benefit Plan Board Meeting Action Items | PPL-Binder0004602 | PPL-Binder0004605 |
| 2/26/2020 | Fidelity's Commitment to PPL Corporation | PPL-Binder0004606 | PPL-Binder0004632 |
| 2/26/2020 | Goldman Sachs Asset Management, Q4 2019 Review of PPL & LKE Plans | PPL-Binder0004634 | PPL-Binder0004696 |
| 2/26/2020 | Rocaton, February 2020 Meeting Materials (Large Cap Value Search Summary, SMID Equity Summary, High Income Summary, Multi-Asset Inflation Protection, Index Funds) | PPL-Binder0004654 | PPL-Binder0004822 |
| 2/26/2020 | Rocaton, Quarterly Performance Report, Q4 2019 | PPL-Binder0004698 | PPL-Binder0004752 |
| 4/30/2020 | Meeting Invite | PPL-Binder0039410 | PPL-Binder0039412 |
| 4/30/2020 | Rocaton DC Plan Update 4/30/2020 | PPL-Binder0039413 | PPL-Binder0039447 |
| 6/16/2020 | Agenda | PPL-Binder0004870 | PPL-Binder0004870 |
| 6/16/2020 | Draft EBPB Meeting Minutes 2/26/2020 | PPL-Binder0004872 | PPL-Binder0004878 |
| 6/16/2020 | Draft EBPB Meeting Minutes 4/30/2020 | PPL-Binder0004879 | PPL-Binder0004883 |
| 6/16/2020 | Administrative Committee of EBPB Minutes 6/1/2020 | PPL-Binder0004884 | PPL-Binder0004885 |
| 6/16/2020 | Employee Benefit Plan Board Meeting Action Items | PPL-Binder0004887 | PPL-Binder0004890 |

# Exhibit B

| Meeting Date | Document | BegBates | EndBates |
|---|---|---|---|
| 6/16/2020 | Rocaton, Quarterly Performance Report, Q1 2020 | PPL-Binder0004892 | PPL-Binder0004932 |
| 6/16/2020 | Goldman Sachs Asset Management, Q1 2020 Review of PPL & LKE Plans | PPL-Binder0004934 | PPL-Binder0004985 |
| 6/16/2020 | Goldman Sachs Asset Management 2020 Annual Review: Investment Strategy Discussion | PPL-Binder0004986 | PPL-Binder0005023 |

**Exhibit C**

**Focus Fund Assets in At-Issue PPL and LKE Defined Contribution Plans ($ in millions)**

|  | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|
| Northern Trust Focus Income Fund | 8.8 | 11.8 | 9.9 | 13.1 |
| Northern Trust Focus 2010 Fund | 10.9 | 10.2 | 8.9 | 11.1 |
| Northern Trust Focus 2015 Fund | 33.7 | 31.2 | 24.9 | 24.3 |
| Northern Trust Focus 2020 Fund | 87.7 | 90.1 | 76.7 | 84.4 |
| Northern Trust Focus 2025 Fund | 96.8 | 110.1 | 102.8 | 109.3 |
| Northern Trust Focus 2030 Fund | 50.4 | 63.4 | 61.1 | 74.3 |
| Northern Trust Focus 2035 Fund | 32.7 | 41.6 | 41.5 | 53.3 |
| Northern Trust Focus 2040 Fund | 25.6 | 35.1 | 33.8 | 43.5 |
| Northern Trust Focus 2045 Fund | 25.5 | 34.6 | 34.0 | 44.3 |
| Northern Trust Focus 2050 Fund | 17.9 | 23.9 | 24.3 | 33.3 |
| Northern Trust Focus 2055 Fund | 5.8 | 9.1 | 10.4 | 15.2 |
| Northern Trust Focus 2060 Fund | 0.1 | 0.5 | 1.2 | 2.6 |
| Total Focus Fund Suite | 355.9 | 461.6 | 429.6 | 508.8 |

**Sources:** Fidelity, Statements of Services and Compensation for the PPL Deferred Savings Plan, Q4 2016 – Q4 2020; Fidelity, Statements of Services and Compensation for the PPL Employee Savings Plan, Q4 2016 – Q4 2020; Fidelity, Statements of Services and Compensation for the PPL Employee Stock Ownership Plan, Q4 2016 – Q4 2020; Fidelity, Statements of Services and Compensation for the LG&E and KU Savings Plan, Q4 2016 – Q4 2020.

# Exhibit D

## Focus Fund Assets in PPL Defined Contribution Master Trust ($ in millions)

| | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|
| Northern Trust Focus Income Fund | 8.7 | 12.0 | 9.8 | 13.8 |
| Northern Trust Focus 2010 Fund | 10.8 | 10.0 | 8.8 | 11.0 |
| Northern Trust Focus 2015 Fund | 34.5 | 31.6 | 24.9 | 24.4 |
| Northern Trust Focus 2020 Fund | 100.3 | 103.3 | 86.8 | 94.2 |
| Northern Trust Focus 2025 Fund | 105.1 | 120.6 | 112.1 | 117.3 |
| Northern Trust Focus 2030 Fund | 55.2 | 70.2 | 67.1 | 82.2 |
| Northern Trust Focus 2035 Fund | 38.0 | 50.0 | 49.6 | 63.9 |
| Northern Trust Focus 2040 Fund | 32.8 | 44.8 | 43.0 | 56.2 |
| Northern Trust Focus 2045 Fund | 32.1 | 43.3 | 42.5 | 55.8 |
| Northern Trust Focus 2050 Fund | 22.7 | 30.6 | 31.0 | 43.8 |
| Northern Trust Focus 2055 Fund | 9.7 | 14.9 | 17.4 | 26.4 |
| Northern Trust Focus 2060 Fund | 0.2 | 0.9 | 2.1 | 4.6 |
| Total Focus Fund Suite | 450.3 | 532.2 | 495.3 | 593.6 |

**Sources:** PPL Defined Contribution Master Trust Form 5500s (2016–2019)

# Exhibit E

| Focus Fund | Underlying Fund | 9/30/2013 | 12/31/2013 | 3/31/2014 | 6/30/2014 | 9/30/2014 | 12/31/2014 | 3/31/2015 | 6/30/2015 | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 | 9/30/2016 | 12/31/2016 | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2017 | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 | 3/31/2019 | 6/30/2019 | 9/30/2019 | 12/31/2019 | 3/31/2020 | 6/30/2020 | 9/30/2020 | 12/31/2020 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Northern Trust Focus 2010 Fund | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Northern Trust S&P 500 Index Fund - Non Lending | 14.82% | 15.05% | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Northern Trust S&P 400 Index Fund - Non Lending | 2.30% | 2.35% | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Northern Trust Russell 2000 Index Fund - Non Lending | 1.60% | 1.64% | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Northern Trust ACWI ex-US IMI Index Fund - Non Lending | 12.73% | 12.98% | 15.19% | 15.06% | 14.83% | 14.19% | 14.36% | 14.13% | 14.33% | 14.26% | 14.01% | 13.88% | 13.95% | 13.57% | 13.39% | 13.44% | 13.52% | 13.54% | 13.19% | 13.10% | 13.26% | 12.67% | 14.41% | 14.76% | 14.46% | 14.55% | 14.51% | 14.30% | 14.30% | 14.57% |
| | Northern Trust Global Real Estate Index Fund - Non Lending | 4.98% | 5.01% | 5.05% | 5.02% | 4.96% | 5.03% | 5.01% | 4.93% | 5.02% | 5.00% | 5.13% | 5.07% | 4.97% | 2.16% | 2.14% | 2.12% | 2.11% | 2.16% | 2.13% | 2.14% | 2.11% | 2.16% | 0.77% | 0.74% | 0.76% | 0.75% | 0.61% | 0.73% | 0.73% | 0.77% |
| | Northern Trust Commodities Fund / Commodity Fund Non Lending | 0.79% | 0.80% | 1.01% | 1.02% | 1.04% | 0.85% | 0.86% | 0.87% | 0.82% | 0.82% | 0.42% | 0.46% | 0.40% | 1.41% | 1.42% | 1.45% | 1.42% | 1.44% | 1.42% | 1.39% | 1.42% | 1.36% | | | | | | | | |
| | Northern Trust TIPS Index Fund - Non Lending / 1-10 Year TIPS Index Fund - Non Lending | 10.04% | 9.83% | 9.89% | 9.92% | 10.02% | 10.32% | 10.31% | 10.35% | 10.37% | 10.33% | 10.62% | 10.63% | 10.66% | 12.91% | 12.93% | 12.90% | 12.87% | 12.91% | 13.12% | 13.10% | 12.97% | 13.55% | 10.57% | 10.49% | 10.46% | 10.56% | 11.18% | 10.59% | 10.67% | 10.54% |
| | Northern Trust High Yield Fund / High Yield Fund Non Lending | 6.62% | 6.58% | 6.70% | 6.67% | 6.66% | 6.71% | 6.74% | 6.74% | 6.67% | 6.73% | 5.22% | 5.26% | 5.20% | 3.54% | 3.56% | 3.56% | 3.56% | 3.54% | 3.53% | 3.55% | 3.53% | 3.54% | 2.26% | 2.26% | 2.27% | 2.30% | 2.13% | 2.27% | 2.28% | 2.27% |
| | Northern Trust Aggregate Bond Index Fund - Non Lending | 42.11% | 41.78% | 47.04% | 47.16% | 47.53% | 48.64% | 48.49% | 48.78% | 48.54% | 48.68% | 50.60% | 50.56% | 50.70% | 51.74% | 51.68% | 51.61% | 51.57% | 51.60% | 52.26% | 52.16% | 51.91% | 53.25% | 51.72% | 51.26% | 51.77% | 51.43% | 52.03% | 51.78% | 51.73% | 51.50% |
| | Northern Trust Government Short Term Investment Fund | 4.02% | 3.98% | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Northern Trust US IMI Index Fund - Non Lending | | | 15.12% | 15.15% | 14.96% | 14.26% | 14.23% | 14.20% | 14.25% | 14.18% | 14.00% | 14.14% | 13.99% | 14.67% | 14.88% | 14.92% | 14.95% | 14.80% | 14.34% | 14.56% | 14.79% | 13.48% | 16.52% | 16.60% | 16.47% | 16.51% | 16.43% | 16.52% | 16.50% | 16.53% |
| | Northern Trust Global Listed Infrastructure Index Fund - Non Lending | | | | | | | | | | | | | | | | | | | | | | | 0.77% | 0.76% | 0.76% | 0.77% | 0.60% | 0.74% | 0.74% | 0.77% |
| | Northern Trust Natural Resources Index Fund - Non Lending | | | | | | | | | | | | | | | | | | | | | | | 2.98% | 3.12% | 3.05% | 3.14% | 2.50% | 3.07% | 2.89% | 3.04% |
| Source | | NTI001662 | NTI001706 | NTI001750 | NTI001794 | NTI01838 | NTI001882 | NTI001930 | NTI001978 | NTI002026 | NTI002074 | NTI002122 | NTI002170 | NTI002218 | NTI002266 | NTI002314 | NTI001662 | NTI002410 | NTI002458 | NTI002506 | NTI002554 | NTI002602 | NTI002650 | NTI002698 | NTI002746 | NTI002794 | NTI002842 | NTI002890 | NTI002938 | NTI002986 | NTI003034 |
| Northern Trust Focus 2015 Fund | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Northern Trust S&P 500 Index Fund - Non Lending | 18.22% | 18.49% | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Northern Trust S&P 400 Index Fund - Non Lending | 2.90% | 2.93% | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Northern Trust Russell 2000 Index Fund - Non Lending | 2.05% | 2.07% | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Northern Trust ACWI ex-US IMI Index Fund - Non Lending | 15.80% | 16.09% | 19.01% | 18.93% | 18.50% | 17.96% | 18.08% | 18.13% | 18.16% | 18.10% | 17.82% | 17.26% | 17.72% | 14.66% | 14.47% | 14.52% | 14.54% | 14.61% | 14.04% | 13.94% | 14.16% | 13.40% | 15.07% | 15.32% | 15.33% | 15.11% | 14.94% | 15.20% | 14.87% | 14.99% |
| | Northern Trust Global Real Estate Index Fund - Non Lending | 5.00% | 5.03% | 5.07% | 5.00% | 4.96% | 5.04% | 5.04% | 5.03% | 5.05% | 5.05% | 5.20% | 5.08% | 4.95% | 2.34% | 2.30% | 2.30% | 2.30% | 2.32% | 2.27% | 2.27% | 2.26% | 2.27% | 0.82% | 0.79% | 0.82% | 0.79% | 0.61% | 0.77% | 0.77% | 0.84% |
| | Northern Trust Commodities Fund / Commodity Fund Non Lending | 1.35% | 1.36% | 1.86% | 1.86% | 1.90% | 1.70% | 1.68% | 1.72% | 1.65% | 1.55% | 0.94% | 1.05% | 1.04% | 1.54% | 1.53% | 1.58% | 1.52% | 1.55% | 1.51% | 1.48% | 1.51% | 1.44% | | | | | | | | |
| | Northern Trust TIPS Index Fund - Non Lending / 1-10 Year TIPS Index Fund - Non Lending | 8.63% | 8.42% | 8.15% | 8.20% | 8.35% | 8.60% | 8.64% | 8.55% | 8.61% | 8.66% | 8.94% | 9.01% | 8.92% | 12.37% | 12.37% | 12.35% | 12.30% | 12.35% | 12.76% | 12.73% | 12.51% | 12.99% | 10.22% | 10.20% | 10.06% | 10.32% | 11.25% | 10.40% | 10.44% | 10.28% |
| | Northern Trust High Yield Fund / High Yield Fund Non Lending | 6.32% | 6.29% | 6.36% | 6.36% | 6.37% | 6.43% | 6.46% | 6.43% | 6.40% | 6.50% | 5.59% | 5.51% | 5.54% | 3.83% | 3.84% | 3.86% | 3.86% | 3.83% | 3.80% | 3.80% | 3.77% | 3.75% | 2.40% | 2.38% | 2.40% | 2.38% | 2.15% | 2.26% | 2.34% | 2.40% |
| | Northern Trust Aggregate Bond Index Fund - Non Lending | 36.42% | 36.05% | 40.54% | 40.71% | 41.22% | 42.23% | 42.21% | 41.93% | 42.12% | 42.16% | 43.68% | 44.38% | 44.06% | 49.40% | 49.43% | 49.31% | 49.26% | 49.34% | 50.52% | 50.15% | 50.00% | 51.66% | 50.08% | 49.79% | 49.89% | 50.16% | 51.17% | 49.88% | 50.53% | 50.31% |
| | Northern Trust Government Short Term Investment Fund | 3.31% | 3.27% | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Northern Trust US IMI Index Fund - Non Lending | | | 19.01% | 18.94% | 18.70% | 18.04% | 17.89% | 18.21% | 18.01% | 17.98% | 17.83% | 17.71% | 17.77% | 15.85% | 16.06% | 16.08% | 16.20% | 15.99% | 15.10% | 15.63% | 15.80% | 14.48% | 17.44% | 17.48% | 17.41% | 17.19% | 16.89% | 17.51% | 17.29% | 17.19% |
| | Northern Trust Global Listed Infrastructure Index Fund - Non Lending | | | | | | | | | | | | | | | | | | | | | | | 0.81% | 0.80% | 0.82% | 0.81% | 0.60% | 0.79% | 0.76% | 0.83% |
| | Northern Trust Natural Resources Index Fund - Non Lending | | | | | | | | | | | | | | | | | | | | | | | 3.17% | 3.24% | 3.28% | 3.25% | 2.39% | 3.19% | 3.00% | 3.16% |
| Source | | NTI001666 | NTI001710 | NTI001754 | NTI001798 | NTI001842 | NTI001886 | NTI001934 | NTI001982 | NTI002030 | NTI002078 | NTI002126 | NTI002174 | NTI002222 | NTI002270 | NTI002318 | NTI002366 | NTI002414 | NTI002462 | NTI002510 | NTI002558 | NTI002606 | NTI002654 | NTI002704 | NTI002750 | NTI002798 | NTI002846 | NTI002894 | NTI002942 | NTI002990 | NTI03038 |
| Northern Trust Focus 2020 Fund | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Northern Trust S&P 500 Index Fund - Non Lending | 21.73% | 22.04% | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Northern Trust S&P 400 Index Fund - Non Lending | 3.49% | 3.51% | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Northern Trust Russell 2000 Index Fund - Non Lending | 2.50% | 2.54% | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Northern Trust ACWI ex-US IMI Index Fund - Non Lending | 18.87% | 19.19% | 22.93% | 22.79% | 22.25% | 21.74% | 22.02% | 21.90% | 21.92% | 21.84% | 21.55% | 20.96% | 21.40% | 16.74% | 16.54% | 16.56% | 16.72% | 16.73% | 15.88% | 15.74% | 16.10% | 15.23% | 16.83% | 17.10% | 17.16% | 16.58% | 16.39% | 16.80% | 16.52% | 16.71% |
| | Northern Trust Global Real Estate Index Fund - Non Lending | 4.98% | 4.94% | 5.02% | 5.06% | 4.97% | 5.04% | 5.09% | 5.01% | 5.07% | 5.05% | 5.11% | 5.10% | 4.97% | 2.53% | 2.65% | 2.62% | 2.64% | 2.66% | 2.53% | 2.59% | 2.53% | 2.53% | 0.90% | 0.88% | 0.91% | 0.88% | 0.70% | 0.73% | 0.74% | 0.86% |
| | Northern Trust Commodities Fund / Commodity Fund Non Lending | 1.88% | 1.92% | 2.68% | 2.64% | 2.77% | 2.56% | 2.52% | 2.57% | 2.48% | 2.47% | 1.55% | 1.63% | 1.54% | 1.81% | 1.75% | 1.79% | 1.76% | 1.80% | 1.72% | 1.67% | 1.69% | 1.59% | | | | | | | | |
| | Northern Trust TIPS Index Fund - Non Lending / 1-10 Year TIPS Index Fund - Non Lending | 7.22% | 6.99% | 6.40% | 6.40% | 6.62% | 6.89% | 6.85% | 6.84% | 6.92% | 6.88% | 7.22% | 7.30% | 7.19% | 11.22% | 11.29% | 11.27% | 11.18% | 11.23% | 11.69% | 11.74% | 11.52% | 12.06% | 9.41% | 9.36% | 9.31% | 9.61% | 10.83% | 9.67% | 9.74% | 9.44% |
| | Northern Trust High Yield Fund / High Yield Fund Non Lending | 6.00% | 5.97% | 6.03% | 6.03% | 6.11% | 6.14% | 6.14% | 6.12% | 6.09% | 6.07% | 5.76% | 5.82% | 5.84% | 4.47% | 4.41% | 4.39% | 4.40% | 4.37% | 4.27% | 4.30% | 4.27% | 4.21% | 2.67% | 2.65% | 2.69% | 2.62% | 2.43% | 2.58% | 2.65% | 2.67% |
| | Northern Trust Aggregate Bond Index Fund - Non Lending | 30.72% | 30.36% | 34.16% | 34.24% | 34.80% | 35.79% | 35.71% | 35.56% | 35.79% | 35.90% | 37.40% | 37.71% | 37.53% | 44.67% | 45.03% | 44.99% | 44.83% | 44.89% | 46.71% | 46.32% | 46.07% | 47.94% | 46.28% | 46.05% | 45.85% | 47.00% | 47.74% | 46.90% | 47.25% | 46.84% |
| | Northern Trust Government Short Term Investment Fund | 2.60% | 2.53% | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Northern Trust US IMI Index Fund - Non Lending | | | 22.78% | 22.84% | 22.48% | 21.84% | 21.67% | 22.00% | 21.73% | 21.79% | 21.41% | 21.48% | 21.49% | 18.57% | 18.33% | 18.38% | 18.46% | 18.31% | 17.20% | 17.64% | 17.82% | 16.44% | 19.45% | 19.43% | 19.47% | 18.87% | 18.49% | 19.28% | 18.93% | 19.00% |
| | Northern Trust Global Listed Infrastructure Index Fund - Non Lending | | | | | | | | | | | | | | | | | | | | | | | 0.90% | 0.89% | 0.91% | 0.90% | 0.69% | 0.74% | 0.74% | 0.85% |
| | Northern Trust Natural Resources Index Fund - Non Lending | | | | | | | | | | | | | | | | | | | | | | | 3.55% | 3.64% | 3.69% | 3.53% | 2.73% | 3.33% | 3.42% | 3.62% |
| Source | | NTI001670 | NTI001714 | NTI001758 | NTI001802 | NTI001846 | NTI001890 | NTI001938 | NTI001986 | NTI002034 | NTI002082 | NTI002130 | NTI002178 | NTI002226 | NTI002274 | NTI002322 | NTI002370 | NTI002418 | NTI002466 | NTI002514 | NTI002562 | NTI002610 | NTI002658 | NTI002706 | NTI002754 | NTI002802 | NTI002850 | NTI002898 | NTI002946 | NTI002994 | NTI003042 |
| Northern Trust Focus 2025 Fund | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Northern Trust S&P 500 Index Fund - Non Lending | 25.23% | 25.65% | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Northern Trust S&P 400 Index Fund - Non Lending | 4.08% | 4.09% | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Northern Trust Russell 2000 Index Fund - Non Lending | 2.96% | 2.97% | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Northern Trust ACWI ex-US IMI Index Fund - Non Lending | 21.96% | 22.19% | 26.75% | 26.63% | 26.02% | 25.51% | 25.88% | 25.64% | 25.70% | 25.51% | 25.31% | 24.71% | 25.19% | 20.20% | 20.40% | 20.41% | 20.26% | 20.45% | 19.06% | 18.96% | 19.37% | 18.26% | 19.97% | 20.24% | 20.36% | 19.36% | 19.54% | 20.06% | 19.53% | 19.81% |
| | Northern Trust Global Real Estate Index Fund - Non Lending | 5.04% | 4.90% | 5.03% | 5.12% | 4.96% | 5.04% | 5.08% | 4.99% | 5.08% | 5.18% | 5.20% | 5.16% | 4.98% | 3.10% | 3.09% | 3.11% | 3.17% | 3.17% | 3.05% | 3.08% | 3.05% | 3.07% | 1.06% | 1.04% | 1.07% | 1.00% | 0.81% | 0.82% | 0.84% | 0.97% |
| | Northern Trust Commodities Fund / Commodity Fund Non Lending | 2.43% | 2.48% | 3.54% | 3.42% | 3.63% | 3.42% | 3.42% | 3.47% | 3.39% | 3.33% | 2.09% | 2.26% | 2.10% | 2.19% | 2.06% | 2.08% | 2.11% | 2.13% | 2.03% | 2.00% | 2.02% | 1.94% | | | | | | | | |
| | Northern Trust TIPS Index Fund - Non Lending / 1-10 Year TIPS Index Fund - Non Lending | 5.78% | 5.55% | 4.72% | 4.65% | 4.88% | 5.16% | 5.10% | 5.17% | 5.18% | 5.08% | 5.46% | 5.49% | 5.47% | 9.22% | 9.22% | 9.28% | 9.25% | 9.25% | 9.96% | 9.92% | 9.85% | 10.38% | 8.04% | 8.01% | 7.91% | 8.41% | 9.45% | 8.22% | 8.32% | 7.86% |
| | Northern Trust High Yield Fund / High Yield Fund Non Lending | 5.68% | 5.71% | 5.74% | 5.66% | 5.81% | 5.86% | 5.80% | 5.87% | 5.80% | 5.76% | 6.00% | 6.12% | 6.10% | 5.42% | 5.35% | 5.26% | 5.30% | 5.21% | 5.09% | 5.03% | 5.16% | 5.08% | 3.13% | 3.13% | 3.16% | 3.02% | 2.81% | 2.86% | 2.83% | 2.88% |
| | Northern Trust Aggregate Bond Index Fund - Non Lending | 24.97% | 24.65% | 27.69% | 27.73% | 28.45% | 29.37% | 29.20% | 29.10% | 29.38% | 29.55% | 30.81% | 31.06% | 30.92% | 37.14% | 37.44% | 37.41% | 37.31% | 37.39% | 39.91% | 39.74% | 39.16% | 41.54% | 39.64% | 39.18% | 38.91% | 40.99% | 41.44% | 40.43% | 41.23% | 40.62% |
| | Northern Trust Government Short Term Investment Fund | 1.86% | 1.81% | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Northern Trust US IMI Index Fund - Non Lending | | | 26.53% | 26.79% | 26.25% | 25.64% | 25.52% | 25.76% | 25.47% | 25.59% | 25.13% | 25.20% | 25.16% | 22.73% | 22.44% | 22.44% | 22.61% | 22.40% | 20.90% | 21.25% | 21.38% | 19.73% | 22.93% | 23.05% | 23.19% | 22.03% | 21.74% | 22.89% | 22.58% | 22.39% |
| | Northern Trust Global Listed Infrastructure Index Fund - Non Lending | | | | | | | | | | | | | | | | | | | | | | | 1.07% | 1.05% | 1.07% | 1.03% | 0.82% | 0.85% | 0.83% | 0.97% |
| | Northern Trust Natural Resources Index Fund - Non Lending | | | | | | | | | | | | | | | | | | | | | | | 4.18% | 4.29% | 4.32% | 4.15% | 3.38% | 3.88% | 3.84% | 4.51% |
| Source | | NTI001674 | NTI001718 | NTI001762 | NTI001806 | NTI001850 | NTI001894 | NTI001942 | NTI001990 | NTI002038 | NTI002086 | NTI002134 | NTI002182 | NTI002230 | NTI002278 | NTI002326 | NTI002374 | NTI002422 | NTI002470 | NTI002518 | NTI002566 | NTI002614 | NTI002662 | NTI002710 | NTI002758 | NTI002806 | NTI002854 | NTI002902 | NTI002950 | NTI002998 | NTI003046 |
| Northern Trust Focus 2030 Fund | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Northern Trust S&P 500 Index Fund - Non Lending | 28.71% | 29.21% | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Northern Trust S&P 400 Index Fund - Non Lending | 4.66% | 4.70% | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Northern Trust Russell 2000 Index Fund - Non Lending | 3.38% | 3.39% | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Northern Trust ACWI ex-US IMI Index Fund - Non Lending | 25.19% | 25.27% | 30.53% | 30.29% | 29.84% | 29.29% | 29.68% | 29.34% | 29.56% | 29.49% | 29.03% | 28.48% | 28.85% | 26.88% | 27.07% | 27.12% | 27.04% | 27.13% | 25.07% | 24.87% | 25.35% | 24.46% | 25.74% | 26.08% | 26.06% | 24.33% | 24.05% | 24.54% | 24.28% | 24.57% |
| | Northern Trust Global Real Estate Index Fund - Non Lending | 5.12% | 4.85% | 5.03% | 5.07% | 4.98% | 5.04% | 5.06% | 4.91% | 5.06% | 5.10% | 5.14% | 5.12% | 4.96% | 4.12% | 4.21% | 4.21% | 4.23% | 4.23% | 4.02% | 4.07% | 3.98% | 4.06% | 1.36% | 1.33% | 1.37% | 1.24% | 1.04% | 1.10% | 1.10% | 1.16% |
| | Northern Trust Commodities Fund / Commodity Fund Non Lending | 2.96% | 3.04% | 4.39% | 4.31% | 4.51% | 4.27% | 4.21% | 4.36% | 4.28% | 4.18% | 2.66% | 2.77% | 2.72% | 2.87% | 2.78% | 2.89% | 2.79% | 2.84% | 2.69% | 2.60% | 2.62% | 2.54% | | | | | | | | |
| | Northern Trust TIPS Index Fund - Non Lending / 1-10 Year TIPS Index Fund - Non Lending | 4.31% | 4.09% | 3.04% | 2.98% | 3.15% | 3.45% | 3.41% | 3.42% | 3.46% | 3.37% | 3.74% | 3.77% | 3.73% | 5.61% | 5.76% | 5.74% | 5.71% | 5.75% | 6.86% | 6.72% | 6.62% | 7.11% | 5.51% | 5.43% | 5.35% | 6.04% | 7.46% | 6.22% | 6.17% | 5.86% |
| | Northern Trust High Yield Fund / High Yield Fund Non Lending | 5.39% | 5.44% | 5.44% | 5.38% | 5.53% | 5.58% | 5.52% | 5.59% | 5.53% | 5.49% | 6.29% | 6.34% | 6.36% | 7.10% | 7.10% | 7.09% | 7.05% | 7.04% | 6.74% | 6.58% | 6.66% | 6.74% | 4.06% | 4.02% | 4.04% | 3.63% | 3.66% | 3.67% | 3.64% | 3.54% |
| | Northern Trust Aggregate Bond Index Fund - Non Lending | 19.16% | 18.90% | 21.24% | 21.33% | 21.91% | 22.93% | 22.78% | 22.91% | 22.85% | 22.98% | 24.32% | 24.58% | 24.34% | 22.96% | 23.25% | 23.11% | 23.06% | 23.12% | 27.34% | 27.14% | 26.65% | 28.76% | 27.02% | 26.64% | 26.66% | 30.54% | 31.41% | 30.10% | 30.87% | 30.62% |
| | Northern Trust Government Short Term Investment Fund | 1.11% | 1.11% | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Northern Trust US IMI Index Fund - Non Lending | | | 30.33% | 30.64% | 30.08% | 29.44% | 29.34% | 29.47% | 29.26% | 29.39% | 28.82% | 28.94% | 29.04% | 30.47% | 29.82% | 29.85% | 30.13% | 29.90% | 27.28% | 28.02% | 28.13% | 26.32% | 29.55% | 29.62% | 29.64% | 27.62% | 26.98% | 28.34% | 28.01% | 27.69% |
| | Northern Trust Global Listed Infrastructure Index Fund - Non Lending | | | | | | | | | | | | | | | | | | | | | | | 1.37% | 1.35% | 1.36% | 1.25% | 1.03% | 1.06% | 1.09% | 1.16% |
| | Northern Trust Natural Resources Index Fund - Non Lending | | | | | | | | | | | | | | | | | | | | | | | 5.38% | 5.54% | 5.52% | 5.35% | 4.36% | 4.97% | 4.84% | 5.40% |
| Source | | NTI001678 | NTI001722 | NTI001766 | NTI001810 | NTI001854 | NTI001898 | NTI001946 | NTI001994 | NTI002042 | NTI002090 | NTI002138 | NTI002186 | NTI002234 | NTI002282 | NTI002330 | NTI002378 | NTI002426 | NTI002474 | NTI002522 | NTI002570 | NTI002618 | NTI002666 | NTI002714 | NTI002762 | NTI002810 | NTI002858 | NTI002906 | NTI002954 | NTI003002 | NTI003050 |
| Northern Trust Focus 2035 Fund | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Northern Trust S&P 500 Index Fund - Non Lending | 32.19% | 32.67% | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Northern Trust S&P 400 Index Fund - Non Lending | 5.23% | 5.19% | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Northern Trust Russell 2000 Index Fund - Non Lending | 3.81% | 3.78% | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Northern Trust ACWI ex-US IMI Index Fund - Non Lending | 28.21% | 28.35% | 34.24% | 34.06% | 33.56% | 33.07% | 33.46% | 33.06% | 33.35% | 33.14% | 32.73% | 32.04% | 32.53% | 33.50% | 33.78% | 33.68% | 33.68% | 33.79% | 32.53% | 32.25% | 32.52% | 32.20% | 34.15% | 34.37% | 34.31% | 33.85% | 33.21% | 33.70% | 33.71% | 34.19% |
| | Northern Trust Global Real Estate Index Fund - Non Lending | 5.08% | 4.90% | 5.01% | 5.06% | 4.99% | 5.05% | 5.06% | 4.89% | 5.06% | 5.08% | 5.11% | 5.11% | 4.96% | 5.08% | 5.31% | 5.26% | 5.26% | 5.32% | 5.25% | 5.24% | 5.05% | 5.31% | 1.86% | 1.76% | 1.82% | 1.76% | 1.61% | 1.65% | 1.68% | 1.68% |
| | Northern Trust Commodities Fund / Commodity Fund Non Lending | 3.57% | 3.61% | 5.20% | 5.15% | 5.38% | 5.12% | 5.13% | 5.21% | 5.08% | 5.03% | 3.23% | 3.41% | 3.31% | 3.57% | 3.52% | 3.66% | 3.48% | 3.59% | 3.49% | 3.31% | 3.33% | 3.34% | | | | | | | | |
| | Northern Trust TIPS Index Fund - Non Lending / 1-10 Year TIPS Index Fund - Non Lending | 2.88% | 2.74% | 1.34% | 1.31% | 1.40% | 1.73% | 1.71% | 1.72% | 1.74% | 1.66% | 2.04% | 2.04% | 2.02% | 2.17% | 2.27% | 2.28% | 2.24% | 2.26% | 2.94% | 2.83% | 2.77% | 3.07% | 1.76% | 1.75% | 1.78% | 1.94% | 2.51% | 2.12% | 2.04% | 1.86% |
| | Northern Trust High Yield Fund / High Yield Fund Non Lending | 5.10% | 5.09% | 5.14% | 5.14% | 5.27% | 5.30% | 5.25% | 5.35% | 5.27% | 5.18% | 6.58% | 6.66% | 6.60% | 8.76% | 8.88% | 8.88% | 8.81% | 8.78% | 8.74% | 8.58% | 8.54% | 8.85% | 5.40% | 5.34% | 5.42% | 5.25% | 5.58% | 5.36% | 5.28% | 5.17% |
| | Northern Trust Aggregate Bond Index Fund - Non Lending | 13.53% | 13.28% | 14.93% | 15.00% | 15.39% | 16.49% | 16.38% | 16.57% | 16.45% | 16.45% | 17.79% | 18.04% | 17.85% | 8.95% | 9.16% | 9.12% | 9.09% | 9.13% | 11.76% | 11.63% | 11.38% | 12.56% | 8.69% | 8.65% | 8.70% | 9.62% | 10.97% | 9.59% | 9.70% | 9.54% |
| | Northern Trust Government Short Term Investment Fund | 0.41% | 0.39% | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Northern Trust US IMI Index Fund - Non Lending | | | 34.14% | 34.28% | 34.01% | 33.24% | 33.01% | 33.20% | 33.05% | 33.46% | 32.52% | 32.70% | 32.64% | 37.98% | 37.09% | 37.12% | 37.44% | 37.13% | 35.30% | 36.15% | 36.41% | 34.67% | 39.20% | 39.08% | 39.10% | 38.67% | 38.08% | 38.95% | 38.99% | 38.65% |
| | Northern Trust Global Listed Infrastructure Index Fund - Non Lending | | | | | | | | | | | | | | | | | | | | | | | 1.79% | 1.78% | 1.82% | 1.76% | 1.59% | 1.66% | 1.69% | 1.71% |
| | Northern Trust Natural Resources Index Fund - Non Lending | | | | | | | | | | | | | | | | | | | | | | | 7.15% | 7.28% | 7.05% | 7.16% | 6.46% | 6.97% | 6.89% | 7.20% |
| Source | | NTI001682 | NTI001726 | NTI001770 | NTI001814 | NTI001858 | NTI001902 | NTI001950 | NTI001998 | NTI002046 | NTI002094 | NTI002142 | NTI002190 | NTI002238 | NTI002286 | NTI002334 | NTI002382 | NTI002430 | NTI002478 | NTI002526 | NTI002574 | NTI002622 | NTI002670 | NTI002718 | NTI002766 | NTI002814 | NTI002862 | NTI002910 | NTI002958 | NTI003006 | NTI003054 |
| Northern Trust Focus 2040 Fund | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Northern Trust S&P 500 Index Fund - Non Lending | 34.17% | 34.82% | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Northern Trust S&P 400 Index Fund - Non Lending | 5.55% | 5.53% | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Northern Trust Russell 2000 Index Fund - Non Lending | 4.06% | 4.04% | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Northern Trust ACWI ex-US IMI Index Fund - Non Lending | 30.26% | 30.15% | 37.24% | 37.01% | 36.64% | 36.87% | 37.21% | 36.85% | 37.16% | 37.11% | 36.39% | 35.79% | 36.30% | 35.56% | 35.83% | 35.61% | 35.55% | 35.78% | 35.81% | 35.28% | 35.41% | 35.75% | 35.98% | 36.21% | 36.15% | 36.23% | 35.84% | 36.14% | 36.05% | 36.54% |
| | Northern Trust Global Real Estate Index Fund - Non Lending | 5.07% | 4.91% | 5.00% | 5.02% | 5.00% | 5.05% | 5.04% | 4.91% | 5.03% | 5.06% | 5.11% | 5.11% | 4.97% | 5.46% | 5.64% | 5.59% | 5.56% | 5.65% | 5.74% | 5.71% | 5.48% | 5.80% | 1.95% | 1.85% | 1.92% | 1.87% | 1.74% | 1.76% | 1.80% | 1.83% |
| | Northern Trust Commodities Fund / Commodity Fund Non Lending | 3.90% | 3.90% | 5.87% | 5.90% | 6.09% | 5.98% | 5.98% | 6.05% | 5.94% | 5.97% | 3.80% | 3.97% | 3.89% | 3.76% | 3.74% | 3.87% | 3.71% | 3.83% | 3.84% | 3.66% | 3.62% | 3.65% | | | | | | | | |
| | Northern Trust TIPS Index Fund - Non Lending / 1-10 Year TIPS Index Fund - Non Lending | 2.00% | 1.89% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.34% | 0.34% | 0.33% | 1.18% | 1.22% | 1.21% | 1.22% | 1.20% | 1.25% | 1.19% | 1.14% | 1.27% | 0.95% | 0.94% | 0.95% | 0.89% | 1.19% | 1.02% | 0.99% | 0.87% |
| | Northern Trust High Yield Fund / High Yield Fund Non Lending | 4.94% | 4.90% | 4.91% | 4.94% | 5.04% | 5.01% | 4.96% | 5.07% | 5.00% | 4.92% | 6.86% | 6.92% | 6.96% | 9.26% | 9.41% | 9.41% | 9.39% | 9.32% | 9.56% | 9.45% | 9.36% | 9.72% | 5.67% | 5.59% | 5.71% | 5.64% | 5.98% | 5.66% | 5.67% | 5.50% |
| | Northern Trust Aggregate Bond Index Fund - Non Lending | 10.06% | 9.87% | 9.82% | 9.91% | 10.19% | 10.04% | 9.95% | 10.11% | 9.99% | 10.04% | 11.21% | 11.34% | 11.26% | 4.77% | 4.97% | 4.96% | 4.96% | 4.95% | 5.01% | 4.91% | 4.74% | 5.31% | 4.66% | 4.60% | 4.72% | 4.50% | 4.94% | 4.62% | 4.52% | 4.37% |
| | Northern Trust Government Short Term Investment Fund | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Northern Trust US IMI Index Fund - Non Lending | | | 37.16% | 37.22% | 37.04% | 37.05% | 36.86% | 37.01% | 36.88% | 36.90% | 36.29% | 36.52% | 36.29% | 40.00% | 39.19% | 39.36% | 39.60% | 39.28% | 38.78% | 39.79% | 40.25% | 38.50% | 41.35% | 41.28% | 41.20% | 41.29% | 41.24% | 41.61% | 41.79% | 41.38% |
| | Northern Trust Global Listed Infrastructure Index Fund - Non Lending | | | | | | | | | | | | | | | | | | | | | | | 1.90% | 1.88% | 1.93% | 1.89% | 1.73% | 1.75% | 1.81% | 1.83% |
| | Northern Trust Natural Resources Index Fund - Non Lending | | | | | | | | | | | | | | | | | | | | | | | 7.53% | 7.64% | 7.41% | 7.70% | 7.35% | 7.43% | 7.36% | 7.68% |
| Source | | NTI001686 | NTI001730 | NTI001774 | NTI001818 | NTI001862 | NTI001906 | NTI001954 | NTI002002 | NTI002050 | NTI002098 | NTI002146 | NTI002194 | NTI002242 | NTI002290 | NTI002338 | NTI002386 | NTI002434 | NTI002482 | NTI002530 | NTI002578 | NTI002626 | NTI002674 | NTI002722 | NTI002770 | NTI002818 | NTI002866 | NTI002914 | NTI002962 | NTI003010 | NTI003058 |
| Northern Trust Focus 2045 Fund | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Northern Trust S&P 500 Index Fund - Non Lending | 34.29% | 34.65% | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Northern Trust S&P 400 Index Fund - Non Lending | 5.55% | 5.54% | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Northern Trust Russell 2000 Index Fund - Non Lending | 4.06% | 4.06% | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Northern Trust ACWI ex-US IMI Index Fund - Non Lending | 30.08% | 30.13% | 37.14% | 37.03% | 36.75% | 36.87% | 37.23% | 36.80% | 37.16% | 37.01% | 37.18% | 36.47% | 36.98% | 35.34% | 35.40% | 35.28% | 35.39% | 35.49% | 35.42% | 35.10% | 35.35% | 35.47% | 35.78% | 35.89% | 35.83% | 35.98% | 35.60% | 35.87% | 35.81% | 36.22% |
| | Northern Trust Global Real Estate Index Fund - Non Lending | 5.07% | 4.93% | 4.98% | 4.99% | 5.00% | 5.05% | 5.04% | 5.00% | 5.04% | 5.08% | 5.07% | 5.11% | 4.95% | 5.36% | 5.61% | 5.56% | 5.54% | 5.62% | 5.70% | 5.68% | 5.49% | 5.76% | 1.94% | 1.83% | 1.90% | 1.89% | 1.73% | 1.81% | 1.84% | 1.84% |
| | Northern Trust Commodities Fund / Commodity Fund Non Lending | 3.90% | 3.94% | 5.88% | 5.91% | 6.03% | 5.98% | 5.99% | 6.09% | 5.93% | 5.97% | 3.91% | 4.10% | 4.00% | 3.73% | 3.72% | 3.85% | 3.67% | 3.75% | 3.79% | 3.59% | 3.63% | 3.63% | | | | | | | | |
| | Northern Trust TIPS Index Fund - Non Lending / 1-10 Year TIPS Index Fund - Non Lending | 2.00% | 1.92% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 1.35% | 1.39% | 1.38% | 1.35% | 1.38% | 1.42% | 1.37% | 1.31% | 1.47% | 1.07% | 1.06% | 1.08% | 1.05% | 1.34% | 1.02% | 1.05% | 0.94% |
| | Northern Trust High Yield Fund / High Yield Fund Non Lending | 4.96% | 4.92% | 4.93% | 4.94% | 5.04% | 5.01% | 4.97% | 5.08% | 4.95% | 4.97% | 6.92% | 6.99% | 7.02% | 9.14% | 9.34% | 9.33% | 9.25% | 9.26% | 9.51% | 9.35% | 9.25% | 9.49% | 5.62% | 5.56% | 5.67% | 5.62% | 5.94% | 5.63% | 5.61% | 5.51% |

# Exhibit E

| Focus Fund | Underlying Fund | 9/30/2013 | 12/31/2013 | 3/31/2014 | 6/30/2014 | 9/30/2014 | 12/31/2014 | 3/31/2015 | 6/30/2015 | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 | 9/30/2016 | 12/31/2016 | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2017 | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 | 3/31/2019 | 6/30/2019 | 9/30/2019 | 12/31/2019 | 3/31/2020 | 6/30/2020 | 9/30/2020 | 12/31/2020 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Northern Trust Aggregate Bond Index Fund - Non Lending | 10.10% | 9.90% | 9.89% | 9.92% | 10.12% | 10.04% | 9.94% | 10.06% | 10.02% | 10.03% | 9.92% | 10.06% | 9.95% | 5.45% | 5.63% | 5.60% | 5.57% | 5.62% | 5.66% | 5.57% | 5.43% | 5.98% | 5.30% | 5.26% | 5.37% | 5.14% | 5.46% | 5.11% | 5.10% | 5.01% |
| | Northern Trust Government Short Term Investment Fund | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Northern Trust US IMI Index Fund - Non Lending | | | 37.18% | 37.21% | 37.06% | 37.05% | 36.83% | 36.97% | 36.90% | 36.94% | 37.00% | 37.27% | 37.00% | 39.64% | 38.91% | 38.99% | 39.23% | 38.88% | 38.51% | 39.34% | 39.52% | 38.20% | 40.94% | 40.93% | 40.88% | 40.90% | 40.89% | 41.32% | 41.45% | 41.02% |
| | Northern Trust Global Listed Infrastructure Index Fund - Non Lending | | | | | | | | | | | | | | | | | | | | | | | 1.88% | 1.86% | 1.90% | 1.88% | 1.71% | 1.80% | 1.83% | 1.84% |
| | Northern Trust Natural Resources Index Fund - Non Lending | | | | | | | | | | | | | | | | | | | | | | | 7.47% | 7.61% | 7.37% | 7.54% | 7.33% | 7.43% | 7.32% | 7.61% |
| Source | | NTI001690 | NTI001734 | NTI01778 | NTI001822 | NTI001866 | NTI001910 | NTI001958 | NTI002006 | NTI002054 | NTI002102 | NTI002150 | NTI002198 | NTI002246 | NTI002294 | NTI002342 | NTI002390 | NTI002438 | NTI002486 | NTI002534 | NTI002582 | NTI002630 | NTI002678 | NTI002726 | NTI002774 | NTI002822 | NTI002870 | NTI002918 | NTI002966 | NTI003014 | NTI003062 |
| **Northern Trust Focus 2050 Fund** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Northern Trust S&P 500 Index Fund - Non Lending | 34.48% | 34.52% | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Northern Trust S&P 400 Index Fund - Non Lending | 5.53% | 5.51% | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Northern Trust Russell 2000 Index Fund - Non Lending | 4.02% | 4.05% | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Northern Trust ACWI ex-US IMI Index Fund - Non Lending | 29.89% | 30.10% | 37.13% | 37.05% | 36.73% | 36.87% | 37.25% | 36.81% | 37.16% | 37.15% | 37.08% | 36.68% | 36.99% | 35.23% | 34.85% | 34.92% | 34.98% | 35.12% | 35.09% | 34.87% | 35.08% | 34.95% | 35.41% | 35.54% | 35.54% | 35.65% | 35.04% | 35.55% | 35.45% | 35.84% |
| | Northern Trust Global Real Estate Index Fund - Non Lending | 5.01% | 5.00% | 4.98% | 5.00% | 5.00% | 5.05% | 5.03% | 5.01% | 5.05% | 5.05% | 5.04% | 5.12% | 4.95% | 5.48% | 5.56% | 5.48% | 5.45% | 5.54% | 5.63% | 5.58% | 5.49% | 5.70% | 1.89% | 1.82% | 1.89% | 1.86% | 1.68% | 1.80% | 1.86% | 1.84% |
| | Northern Trust Commodities Fund / Commodity Fund Non Lending | 3.99% | 3.91% | 5.87% | 5.90% | 6.06% | 5.98% | 6.01% | 6.11% | 5.94% | 5.94% | 3.96% | 4.06% | 4.04% | 3.64% | 3.70% | 3.82% | 3.64% | 3.73% | 3.76% | 3.60% | 3.73% | 3.69% | | | | | | | | |
| | Northern Trust TIPS Index Fund - Non Lending / 1-10 Year TIPS Index Fund - Non Lending | 2.01% | 1.98% | | | | | | | | | | | | 1.51% | 1.59% | 1.58% | 1.57% | 1.57% | 1.61% | 1.55% | 1.52% | 1.72% | 1.23% | 1.21% | 1.23% | 1.17% | 1.50% | 1.23% | 1.21% | 1.15% |
| | Northern Trust High Yield Fund / High Yield Fund Non Lending | 5.02% | 4.98% | 4.93% | 4.97% | 5.03% | 5.01% | 4.97% | 5.07% | 4.96% | 4.95% | 7.01% | 6.98% | 7.02% | 9.13% | 9.27% | 9.26% | 9.20% | 9.19% | 9.38% | 9.28% | 9.22% | 9.50% | 5.59% | 5.52% | 5.62% | 5.56% | 5.82% | 5.49% | 5.61% | 5.52% |
| | Northern Trust Aggregate Bond Index Fund - Non Lending | 10.05% | 9.96% | 9.88% | 9.96% | 10.13% | 10.04% | 9.94% | 9.99% | 10.01% | 10.01% | 9.97% | 10.03% | 9.96% | 6.28% | 6.38% | 6.33% | 6.32% | 6.34% | 6.38% | 6.30% | 6.20% | 6.79% | 6.00% | 5.98% | 6.05% | 5.82% | 7.03% | 5.90% | 5.84% | 5.76% |
| | Northern Trust Government Short Term Investment Fund | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Northern Trust US IMI Index Fund - Non Lending | | | 37.21% | 37.12% | 37.05% | 37.05% | 36.80% | 37.01% | 36.88% | 36.90% | 36.94% | 37.13% | 37.04% | 38.73% | 38.65% | 38.62% | 38.85% | 38.51% | 38.15% | 38.82% | 38.76% | 37.66% | 40.62% | 40.57% | 40.49% | 40.54% | 40.24% | 40.87% | 41.01% | 40.61% |
| | Northern Trust Global Listed Infrastructure Index Fund - Non Lending | | | | | | | | | | | | | | | | | | | | | | | 1.87% | 1.85% | 1.90% | 1.86% | 1.66% | 1.79% | 1.82% | 1.83% |
| | Northern Trust Natural Resources Index Fund - Non Lending | | | | | | | | | | | | | | | | | | | | | | | 7.40% | 7.52% | 7.29% | 7.54% | 7.04% | 7.37% | 7.20% | 7.45% |
| Source | | NTI001694 | NTI001738 | NTI001782 | NTI001826 | NTI001870 | NTI001914 | NTI001962 | NTI002010 | NTI002058 | NTI002106 | NTI002154 | NTI002202 | NTI002250 | NTI002298 | NTI002346 | NTI002394 | NTI002442 | NTI002490 | NTI002538 | NTI002586 | NTI002634 | NTI002682 | NTI002730 | NTI002778 | NTI002826 | NTI002874 | NTI002922 | NTI002970 | NTI003018 | NTI003066 |
| **Northern Trust Focus 2055 Fund** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Northern Trust S&P 500 Index Fund - Non Lending | 34.47% | 34.58% | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Northern Trust S&P 400 Index Fund - Non Lending | 5.52% | 5.51% | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Northern Trust Russell 2000 Index Fund - Non Lending | 4.02% | 4.00% | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Northern Trust ACWI ex-US IMI Index Fund - Non Lending | 29.88% | 30.00% | 37.04% | 37.12% | 36.95% | 36.87% | 37.20% | 36.84% | 37.16% | 37.04% | 37.22% | 36.99% | 37.00% | 34.88% | 34.58% | 34.51% | 34.68% | 34.77% | 34.62% | 34.70% | 34.69% | 34.77% | 35.14% | 35.12% | 35.15% | 35.28% | 34.63% | 35.09% | 34.98% | 35.39% |
| | Northern Trust Global Real Estate Index Fund - Non Lending | 4.98% | 4.99% | 5.01% | 5.00% | 5.00% | 5.05% | 5.02% | 4.99% | 5.03% | 5.01% | 5.05% | 5.08% | 4.97% | 5.49% | 5.45% | 5.42% | 5.43% | 5.50% | 5.57% | 5.51% | 5.43% | 5.61% | 1.87% | 1.80% | 1.87% | 1.86% | 1.65% | 1.81% | 1.84% | 1.85% |
| | Northern Trust Commodities Fund / Commodity Fund Non Lending | 3.98% | 3.95% | 5.89% | 5.91% | 5.96% | 5.98% | 5.96% | 6.09% | 5.92% | 6.02% | 3.91% | 3.99% | 4.04% | 3.64% | 3.62% | 3.76% | 3.59% | 3.72% | 3.71% | 3.67% | 3.71% | 3.56% | | | | | | | | |
| | Northern Trust TIPS Index Fund - Non Lending / 1-10 Year TIPS Index Fund - Non Lending | 2.02% | 1.99% | | | | | | | | | | | | 1.80% | 1.77% | 1.78% | 1.77% | 1.78% | 1.78% | 1.75% | 1.71% | 1.89% | 1.39% | 1.38% | 1.41% | 1.35% | 1.69% | 1.35% | 1.38% | 1.34% |
| | Northern Trust High Yield Fund / High Yield Fund Non Lending | 5.04% | 5.00% | 4.96% | 4.97% | 5.04% | 5.01% | 4.98% | 5.00% | 4.99% | 5.04% | 6.95% | 6.93% | 7.02% | 9.15% | 9.12% | 9.14% | 9.09% | 9.07% | 9.27% | 9.19% | 9.12% | 9.23% | 5.53% | 5.47% | 5.54% | 5.52% | 5.72% | 5.45% | 5.54% | 5.52% |
| | Northern Trust Aggregate Bond Index Fund - Non Lending | 10.08% | 9.97% | 9.88% | 9.93% | 10.05% | 10.04% | 9.94% | 10.06% | 9.99% | 10.09% | 9.91% | 9.88% | 9.96% | 7.22% | 7.13% | 7.14% | 7.10% | 7.15% | 7.15% | 7.06% | 6.97% | 7.49% | 6.81% | 6.78% | 6.83% | 6.60% | 7.78% | 6.66% | 6.58% | |
| | Northern Trust Government Short Term Investment Fund | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Northern Trust US IMI Index Fund - Non Lending | | | 37.22% | 37.07% | 37.00% | 37.05% | 36.90% | 37.02% | 36.01% | 36.80% | 36.96% | 37.13% | 37.01% | 37.81% | 38.31% | 38.26% | 38.33% | 38.00% | 37.90% | 38.12% | 38.37% | 37.45% | 40.11% | 40.25% | 40.09% | 40.13% | 39.99% | 40.52% | 40.67% | 40.18% |
| | Northern Trust Global Listed Infrastructure Index Fund - Non Lending | | | | | | | | | | | | | | | | | | | | | | | 1.84% | 1.82% | 1.87% | 1.84% | 1.63% | 1.81% | 1.83% | 1.84% |
| | Northern Trust Natural Resources Index Fund - Non Lending | | | | | | | | | | | | | | | | | | | | | | | 7.31% | 7.38% | 7.24% | 7.42% | 6.91% | 7.32% | 7.18% | 7.30% |
| Source | | NTI001698 | NTI001742 | NTI001786 | NTI001830 | NTI001874 | NTI001918 | NTI001966 | NTI002014 | NTI002062 | NTI002110 | NTI002158 | NTI002206 | NTI002254 | NTI002302 | NTI002350 | NTI002398 | NTI002446 | NTI002494 | NTI002542 | NTI002590 | NTI002638 | NTI002686 | NTI002734 | NTI002782 | NTI002830 | NTI002878 | NTI002926 | NTI002974 | NTI003022 | NTI003070 |
| **Northern Trust Focus 2060 Fund** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Northern Trust S&P 500 Index Fund - Non Lending | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Northern Trust S&P 400 Index Fund - Non Lending | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Northern Trust Russell 2000 Index Fund - Non Lending | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Northern Trust ACWI ex-US IMI Index Fund - Non Lending | | | | | | 36.87% | 37.25% | 36.97% | 37.14% | 37.02% | 37.27% | 37.01% | 36.81% | 34.72% | 34.27% | 34.34% | 34.38% | 34.56% | 34.36% | 34.50% | 34.20% | 34.55% | 34.86% | 34.80% | 34.76% | 34.90% | 34.72% | 34.77% | 34.91% | 34.99% |
| | Northern Trust Global Real Estate Index Fund - Non Lending | | | | | | 5.05% | 5.02% | 5.02% | 5.02% | 5.00% | 5.02% | 5.04% | 4.95% | 5.53% | 5.45% | 5.42% | 5.42% | 5.49% | 5.53% | 5.45% | 5.45% | 5.47% | 1.85% | 1.80% | 1.86% | 1.84% | 1.68% | 1.82% | 1.80% | 1.83% |
| | Northern Trust Commodities Fund / Commodity Fund Non Lending | | | | | | 5.98% | 6.05% | 6.01% | 5.93% | 6.06% | 3.95% | 3.94% | 4.00% | 3.65% | 3.62% | 3.76% | 3.59% | 3.70% | 3.69% | 3.65% | 3.68% | 3.51% | | | | | | | | |
| | Northern Trust TIPS Index Fund - Non Lending / 1-10 Year TIPS Index Fund - Non Lending | | | | | | | | | | | | | | 1.88% | 1.87% | 1.86% | 1.87% | 1.86% | 1.91% | 1.88% | 1.87% | 1.97% | 1.53% | 1.52% | 1.55% | 1.53% | 1.76% | 1.55% | 1.53% | 1.52% |
| | Northern Trust High Yield Fund / High Yield Fund Non Lending | | | | | | 5.01% | 4.97% | 4.98% | 4.98% | 5.02% | 6.99% | 6.95% | 7.04% | 9.07% | 9.12% | 9.11% | 9.05% | 9.03% | 9.20% | 9.06% | 9.07% | 9.20% | 5.47% | 5.42% | 5.50% | 5.46% | 5.49% | 5.40% | 5.42% | 5.44% |
| | Northern Trust Aggregate Bond Index Fund - Non Lending | | | | | | 10.04% | 9.95% | 9.90% | 9.98% | 10.08% | 9.94% | 9.90% | 10.00% | 7.55% | 7.51% | 7.49% | 7.46% | 7.47% | 7.67% | 7.55% | 7.50% | 7.95% | 7.43% | 7.44% | 7.60% | 7.47% | 7.82% | 7.47% | 7.35% | 7.43% |
| | Northern Trust Government Short Term Investment Fund | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Northern Trust US IMI Index Fund - Non Lending | | | | | | 37.05% | 36.76% | 37.12% | 36.95% | 36.82% | 36.83% | 37.16% | 37.20% | 37.60% | 38.15% | 38.02% | 38.22% | 37.88% | 37.64% | 37.90% | 38.23% | 37.35% | 39.78% | 39.91% | 39.67% | 39.70% | 39.64% | 39.91% | 39.97% | 39.70% |
| | Northern Trust Global Listed Infrastructure Index Fund - Non Lending | | | | | | | | | | | | | | | | | | | | | | | 1.82% | 1.80% | 1.87% | 1.82% | 1.64% | 1.81% | 1.79% | 1.83% |
| | Northern Trust Natural Resources Index Fund - Non Lending | | | | | | | | | | | | | | | | | | | | | | | 7.26% | 7.30% | 7.20% | 7.28% | 7.26% | 7.27% | 7.23% | 7.25% |
| Source | | | | | | | NTI001922 | NTI001970 | NTI002018 | NTI002066 | NTI002114 | NTI002162 | NTI002210 | NTI002258 | NTI002306 | NTI002354 | NTI002402 | NTI002450 | NTI002498 | NTI002546 | NTI002594 | NTI002642 | NTI002690 | NTI002738 | NTI002786 | NTI002834 | NTI002882 | NTI002930 | NTI002978 | NTI003026 | NTI003074 |
| **Northern Trust Focus Income Fund** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Northern Trust S&P 500 Index Fund - Non Lending | 9.94% | 10.02% | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Northern Trust S&P 400 Index Fund - Non Lending | 1.50% | 1.52% | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Northern Trust Russell 2000 Index Fund - Non Lending | 1.01% | 1.02% | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Northern Trust ACWI ex-US IMI Index Fund - Non Lending | 8.44% | 8.59% | 10.60% | 10.57% | 10.36% | 10.42% | 10.60% | 10.35% | 10.51% | 10.47% | 11.08% | 10.91% | 11.00% | 12.99% | 12.84% | 12.89% | 12.99% | 12.96% | 12.71% | 12.82% | 12.82% | 12.12% | 14.07% | 14.28% | 14.20% | 14.26% | 12.74% | 14.12% | 14.14% | 14.19% |
| | Northern Trust Global Real Estate Index Fund - Non Lending | 4.97% | 5.01% | 5.06% | 5.03% | 4.95% | 5.03% | 5.03% | 4.98% | 5.09% | 5.01% | 5.12% | 5.05% | 4.96% | 2.07% | 2.04% | 2.03% | 2.03% | 2.06% | 2.06% | 2.05% | 2.03% | 2.02% | 0.75% | 0.73% | 0.74% | 0.75% | 0.61% | 0.75% | 0.72% | 0.74% |
| | Northern Trust Commodities Fund / Commodity Fund Non Lending | | | | | | | | | | | | | | 1.37% | 1.36% | 1.40% | 1.36% | 1.39% | 1.35% | 1.34% | 1.37% | 1.30% | | | | | | | | |
| | Northern Trust TIPS Index Fund - Non Lending / 1-10 Year TIPS Index Fund - Non Lending | 12.03% | 11.96% | 11.94% | 11.96% | 12.11% | 12.03% | 11.99% | 12.04% | 12.09% | 12.02% | 11.96% | 12.02% | 12.01% | 13.22% | 13.22% | 13.20% | 13.10% | 13.21% | 13.45% | 13.35% | 13.21% | 13.58% | 10.70% | 10.63% | 10.52% | 10.57% | 12.39% | 10.75% | 10.81% | 10.69% |
| | Northern Trust High Yield Fund / High Yield Fund Non Lending | 7.01% | 6.98% | 6.97% | 7.00% | 6.99% | 6.99% | 6.99% | 7.00% | 6.88% | 7.02% | 4.96% | 4.96% | 5.00% | 3.40% | 3.41% | 3.41% | 3.41% | 3.40% | 3.41% | 3.42% | 3.42% | 3.37% | 2.21% | 2.20% | 2.21% | 2.22% | 2.14% | 2.21% | 2.22% | 2.23% |
| | Northern Trust Aggregate Bond Index Fund - Non Lending | 50.09% | 49.93% | 54.79% | 54.87% | 55.11% | 55.05% | 54.86% | 55.19% | 55.01% | 55.07% | 55.83% | 56.12% | 55.98% | 52.85% | 52.86% | 52.74% | 52.70% | 52.77% | 53.28% | 52.94% | 52.86% | 54.57% | 52.39% | 52.29% | 52.36% | 52.10% | 54.71% | 52.28% | 52.18% | 52.24% |
| | Northern Trust Government Short Term Investment Fund | 5.01% | 4.98% | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Northern Trust US IMI Index Fund - Non Lending | | | 10.64% | 10.57% | 10.48% | 10.48% | 10.53% | 10.44% | 10.42% | 10.41% | 11.05% | 10.94% | 11.00% | 14.09% | 14.26% | 14.32% | 14.42% | 14.22% | 13.74% | 14.08% | 14.30% | 13.05% | 16.16% | 16.12% | 16.20% | 16.26% | 14.39% | 16.19% | 16.39% | 16.21% |
| | Northern Trust Global Listed Infrastructure Index Fund - Non Lending | | | | | | | | | | | | | | | | | | | | | | | 0.75% | 0.74% | 0.74% | 0.76% | 0.60% | 0.74% | 0.73% | 0.74% |
| | Northern Trust Natural Resources Index Fund - Non Lending | | | | | | | | | | | | | | | | | | | | | | | 2.95% | 3.03% | 3.03% | 3.08% | 2.41% | 2.97% | 2.82% | 2.96% |
| Source | | NTI001702 | NTI001746 | NTI001790 | NTI001834 | NTI001878 | NTI001926 | NTI001974 | NTI002022 | NTI002070 | NTI002118 | NTI002166 | NTI002214 | NTI002262 | NTI002310 | NTI002358 | NTI002406 | NTI002454 | NTI002502 | NTI002550 | NTI002598 | NTI002646 | NTI002694 | NTI002742 | NTI002790 | NTI002838 | NTI002886 | NTI002934 | NTI002982 | NTI003030 | NTI003078 |